| Date Billed On | Billed By | Description | Rate | Time | Value | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 2/13/2020 | Blake Hoyt | Telephone Conference(s) with Staff re Client arrival and location for meeting | $175.00 | 0.1 | $17.50 | In House Conference | 8 |
| 2/13/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.6 | $105.00 | Client Communication | 9 |
| 2/13/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 1.6 | $280.00 | Client Communication | 10 |
| 2/13/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from AS and JS re Plaintiffs, rep Ks, and draft complaint | $175.00 | 0.1 | $17.50 | In House Conference | 13 |
| 2/20/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Client and AS re rescheduling meeting | $175.00 | 0.2 | $35.00 | In House Conference | 35 |
| 2/21/2020 | Blake Hoyt | Conference with JS re comms w/ Clients and next steps | $175.00 | 0.1 | $17.50 | In House Conference | 40 |
| 2/21/2020 | Law Clerk | Compose and prepare Client's Complaint for Filing with the Clerk of Court | $75.00 | 0.2 | $15.00 | Complaint/Summons/Service | 41 |
| 2/21/2020 | Blake Hoyt | Telephone Conference(s) with Staff re comms w/ Client and scheduling meeting | $175.00 | 0.1 | $17.50 | In House Conference | 43 |
| 2/24/2020 | Law Clerk | Compose and prepare Client's Complaint for Filing with the Clerk of Court | $75.00 | 0.3 | $22.50 | Complaint/Summons/Service | 50 |
| 2/24/2020 | Law Clerk | Compose and prepare Client's Complaint for Filing with the Clerk of Court | $75.00 | 0.9 | $67.50 | Complaint/Summons/Service | 51 |
| 2/24/2020 | Blake Hoyt | Conference with Staff re comms w/ Pl and meeting | $175.00 | 0.1 | $17.50 | In House Conference | 53 |
| 2/25/2020 | Blake Hoyt | Editing and revision of draft Complaint | $175.00 | 0.5 | $87.50 | Complaint/Summons/Service | 54 |
| 2/25/2020 | Blake Hoyt | Conference with Staff re meeting Cls and reserving conf room | $175.00 | 0.1 | $17.50 | Case Management | 61 |
| 2/25/2020 | Blake Hoyt | Conference with CL re edits to Complaint, named Defs, and meeting w/ Client | $175.00 | 0.2 | $35.00 | In House Conference | 62 |
| 2/25/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 1.4 | $245.00 | Client Communication | 68 |
| 2/26/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.3 | $52.50 | Client Communication | 71 |
| 2/27/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.3 | $52.50 | Client Communication | 73 |
| 3/2/2020 | Blake Hoyt | Examination of pay and time records from Pl-Spurr | $175.00 | 0.3 | $52.50 | Discovery Related | 77 |
| 3/2/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 78 |
| 3/2/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Staff re comms w/ Opt In-Jackson, rep K, and updated master list | $175.00 | 0.1 | $17.50 | In House Conference | 79 |
| 3/6/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Staff re meeting w/ Client and delivery of records | $175.00 | 0.1 | $17.50 | In House Conference | 81 |
| 3/10/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 82 |
| 3/13/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.3 | $52.50 | Client Communication | 83 |
| 3/13/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 84 |
| 3/17/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from AS and JS re comms w/ Def and amended complaint | $175.00 | 0.1 | $17.50 | In House Conference | 85 |
| 3/17/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Staff re comms w/ Client and case status | $175.00 | 0.1 | $17.50 | In House Conference | 86 |
| 3/17/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 87 |
| 3/19/2020 | Blake Hoyt | Conference with JS re draft FAC | $175.00 | 0.1 | $17.50 | In House Conference | 89 |
| 3/19/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Staff re comms w/ Client and case status | $175.00 | 0.1 | $17.50 | In House Conference | 90 |
| 3/19/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 91 |
| 3/19/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.3 | $52.50 | Client Communication | 92 |
| 3/20/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Staff re service | $175.00 | 0.1 | $17.50 | In House Conference | 93 |
| 3/23/2020 | Blake Hoyt | Examination of text messages w/ Def provided by Pl-Holmes | $175.00 | 0.1 | $17.50 | Discovery Related | 95 |
| 3/23/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 96 |
| 3/23/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 97 |
| 3/24/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Staff re comms w/ Pl-Holmes and delivery of records | $175.00 | 0.1 | $17.50 | In House Conference | 98 |
| 3/24/2020 | Blake Hoyt | Examination of pay and time records from Pls-Holmes and Spurr | $175.00 | 0.4 | $70.00 | Discovery Related | 100 |
| 3/30/2020 | Blake Hoyt | Work on Client's file: research def entity and service info | $175.00 | 0.3 | $52.50 | Complaint/Summons/Service | 102 |
| 3/30/2020 | Blake Hoyt | Preparation and drafting of First Amended Complaint | $175.00 | 0.9 | $157.50 | Complaint/Summons/Service | 103 |
| 3/30/2020 | Blake Hoyt | Conference with Staff re TLO search to obtain individual Def's service info | $175.00 | 0.1 | $17.50 | In House Conference | 107 |
| 3/30/2020 | Blake Hoyt | Editing and revision of FAC | $175.00 | 0.2 | $35.00 | Complaint/Summons/Service | 112 |
| 4/1/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Paralagal re comms w/ Cl and re termination | $175.00 | 0.1 | $17.50 | In House Conference | 113 |
| 4/1/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 116 |
| 4/1/2020 | Josh Sanford | PRIVILEGED INFORMATION | $383.00 | 0.2 | $76.60 | Client Communication | 118 |
| 4/1/2020 | Josh Sanford | PRIVILEGED INFORMATION | $383.00 | 0.1 | $38.30 | Client Communication | 119 |
| 4/1/2020 | Blake Hoyt | Telephone Conference(s) with Staff re meeting w/ Client and delivery of docs | $175.00 | 0.1 | $17.50 | In House Conference | 120 |
| 4/1/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.6 | $105.00 | Client Communication | 123 |
| 4/1/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 3.6 | $630.00 | Client Communication | 124 |
| 4/1/2020 | Blake Hoyt | Conference with Staff re Client meeting and copies of records | $175.00 | 0.1 | $17.50 | In House Conference | 128 |
| 4/1/2020 | Blake Hoyt | Examination of termination letter from Def to Clients | $175.00 | 0.1 | $17.50 | Discovery Related | 132 |
| 4/2/2020 | Blake Hoyt | Examination of text messages from Def and records from Pl Garner | $175.00 | 0.2 | $35.00 | Discovery Related | 134 |
| 4/2/2020 | Blake Hoyt | Compose electronic communication to JS and JW w/ SAC and MFL for review and edits | $175.00 | 0.1 | $17.50 | In House Conference | 138 |
| 4/2/2020 | Blake Hoyt | Preparation and drafting of SAC and MFL | $175.00 | 1.5 | $262.50 | Complaint/Summons/Service | 139 |
| 4/2/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 141 |
| 4/2/2020 | Blake Hoyt | Telephone Conference(s) with OC re amended complaint naming new Def and service info | $175.00 | 0.2 | $35.00 | Opposing Counsel Communication | 142 |
| 4/2/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 145 |
| 4/2/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 146 |
| 4/2/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 147 |

| Date | Name | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 4/3/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Paralegal re comms w/ attorney for former Def and case status | $175.00 | 0.1 | $17.50 | In House Conference | 149 |
| 4/3/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from OC re confirmation of removal from suit | $175.00 | 0.1 | $17.50 | Opposing Counsel Communication | 150 |
| 4/3/2020 | Blake Hoyt | Telephone Conference(s) with attorney for former defendant re amended complaint and moot answer deadline | $175.00 | 0.2 | $35.00 | Opposing Counsel Communication | 151 |
| 4/3/2020 | Blake Hoyt | Compose electronic communication to attorney for former Def w/ copy of FAC for records and confirmation | $175.00 | 0.1 | $17.50 | Opposing Counsel Communication | 152 |
| 4/6/2020 | Blake Hoyt | Examination of records from Pl Garner and emails from Def to her | $175.00 | 0.2 | $35.00 | Discovery Related | 154 |
| 4/6/2020 | Josh Sanford | PRIVILEGED INFORMATION | $383.00 | 0.2 | $76.60 | Client Communication | 156 |
| 4/6/2020 | Josh Sanford | PRIVILEGED INFORMATION | $383.00 | 0.2 | $76.60 | Client Communication | 157 |
| 4/6/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 158 |
| 4/6/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 159 |
| 4/7/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 160 |
| 4/10/2020 | Blake Hoyt | Examination of doc from Pl Garner re denial of unemployment | $175.00 | 0.1 | $17.50 | Discovery Related | 161 |
| 4/10/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 162 |
| 4/13/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.3 | $52.50 | Client Communication | 163 |
| 4/13/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 164 |
| 4/14/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 166 |
| 4/15/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 171 |
| 4/15/2020 | Blake Hoyt | Examination of Order granting leave to file SAC | $175.00 | 0.1 | $17.50 | Case Management | 175 |
| 4/16/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 176 |
| 4/16/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 177 |
| 5/12/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 180 |
| 5/13/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 185 |
| 5/13/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 186 |
| 5/20/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 189 |
| 5/27/2020 | Josh Sanford | Receive, read and prepare response to email(s) from potential OC | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 195 |
| 5/27/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from OC and JS re extension for Answer and representation | $175.00 | 0.1 | $17.50 | Opposing Counsel Communication | 196 |
| 6/3/2020 | Blake Hoyt | Examination of Defs' Answer to Complaint | $175.00 | 0.3 | $52.50 | Case Management | 201 |
| 6/4/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.5 | $87.50 | Client Communication | 205 |
| 6/4/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 206 |
| 6/4/2020 | Blake Hoyt | Conference with JS re case status, MCA, strategy, and next steps | $175.00 | 0.1 | $17.50 | In House Conference | 207 |
| 6/16/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.6 | $105.00 | Client Communication | 210 |
| 6/25/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 212 |
| 6/29/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.8 | $140.00 | Client Communication | 215 |
| 7/10/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.3 | $52.50 | Client Communication | 218 |
| 7/14/2020 | Paralegal | Preparation and drafting of 26(f), Initial Disclosures | $100.00 | 0.5 | $50.00 | Case Management | 220 |
| 7/20/2020 | Blake Hoyt | Conference with JW, DF, TB, Paralegal and MS re case status, strategy and next steps | $175.00 | 0.1 | $17.50 | In House Conference | 222 |
| 7/27/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 223 |
| 7/28/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 224 |
| 8/3/2020 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 225 |
| 8/4/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 226 |
| 8/4/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 227 |
| 8/10/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Paralegal and OC re edits to 26(f) report and filing | $175.00 | 0.1 | $17.50 | Opposing Counsel Communication | 228 |
| 8/10/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.4 | $70.00 | Client Communication | 230 |
| 8/10/2020 | Blake Hoyt | Editing and revision of 26(f) Report draft | $175.00 | 0.1 | $17.50 | Case Management | 231 |
| 8/10/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 234 |
| 8/10/2020 | Blake Hoyt | Examination of revisions to 26(f) report from OC | $175.00 | 0.1 | $17.50 | Case Management | 235 |
| 8/10/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from OC and Paralegal re approval of edits to 26(f) report and filing | $175.00 | 0.1 | $17.50 | Opposing Counsel Communication | 236 |
| 8/10/2020 | Paralegal | Compose, prepare and send correspondence to OC and BH re 26(f) edits | $100.00 | 0.1 | $10.00 | Opposing Counsel Communication | 239 |
| 8/12/2020 | Blake Hoyt | Examination of Order re 26f Report and deadline for MCA | $175.00 | 0.1 | $17.50 | Case Management | 244 |
| 8/20/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Paralegal re comms w/ Pl-Norris, case status and next steps | $175.00 | 0.2 | $35.00 | In House Conference | 250 |
| 8/24/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 251 |
| 8/26/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 252 |
| 8/28/2020 | Blake Hoyt | Telephone Conference(s) with Paralegal re comms w/ Pl-Norris and case status | $175.00 | 0.1 | $17.50 | In House Conference | 253 |
| 8/28/2020 | Blake Hoyt | Preparation and drafting of Pls' Declarations for MCA | $175.00 | 1.1 | $192.50 | Conditional Certification | 254 |
| 8/28/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 255 |
| 9/4/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Paralegal re comms w/ Pl-Norris, case status, MCA and decs | $175.00 | 0.2 | $35.00 | In House Conference | 259 |
| 9/8/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 260 |
| 9/9/2020 | Paralegal | Editing and revision of initial disclosures, gathering of docs to produce, eml to BH for approval | $100.00 | 0.2 | $20.00 | Case Management | 261 |
| 9/9/2020 | Paralegal | Editing and revision of plaintiff's initial disclosures and document production, service to OC | $100.00 | 0.5 | $50.00 | Case Management | 262 |
| 9/9/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.5 | $87.50 | Client Communication | 268 |
| 9/9/2020 | Blake Hoyt | Examination of additional docs and edits to Initial Disclosuress | $175.00 | 0.1 | $17.50 | Discovery Related | 269 |
| 9/9/2020 | Blake Hoyt | Conference with JS re Initial Disclosures and MCA | $175.00 | 0.1 | $17.50 | In House Conference | 270 |
| 9/9/2020 | Blake Hoyt | Editing and revision of Pls' Initial Disclosures | $175.00 | 0.2 | $35.00 | Case Management | 271 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 9/9/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Paralegal re edits to IDs and service to OC | $175.00 | 0.1 | $17.50 | In House Conference | 272 |
| 9/9/2020 | Blake Hoyt | Examination of docs for service to OC w/ Initial Disclosures | $175.00 | 0.2 | $35.00 | Case Management | 273 |
| 9/10/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 277 |
| 9/14/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 279 |
| 9/15/2020 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 283 |
| 9/15/2020 | Blake Hoyt | Preparation and drafting of Pls' declarations for MCA | $175.00 | 1.6 | $280.00 | Conditional Certification | 284 |
| 9/15/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 286 |
| 9/15/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Staff re sent decs, comms w/ Pls and time for review and esign | $175.00 | 0.1 | $17.50 | In House Conference | 287 |
| 9/15/2020 | Blake Hoyt | Editing and revision of Pls' decs | $175.00 | 0.2 | $35.00 | Conditional Certification | 288 |
| 9/15/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 290 |
| 9/15/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 292 |
| 9/15/2020 | Blake Hoyt | Editing and revision of Pls' decs for MCA | $175.00 | 0.8 | $140.00 | Conditional Certification | 293 |
| 9/15/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 294 |
| 9/15/2020 | Blake Hoyt | Compose electronic communication to Staff w/ decs for distribution for review and esign and re contact info | $175.00 | 0.2 | $35.00 | In House Conference | 296 |
| 9/16/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 297 |
| 9/16/2020 | Blake Hoyt | Editing and revision of Pls' decs | $175.00 | 0.4 | $70.00 | Conditional Certification | 299 |
| 9/16/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.6 | $105.00 | Client Communication | 300 |
| 9/16/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 301 |
| 9/17/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from Staff re comms w/ Pls and status of dec review and signing | $175.00 | 0.1 | $17.50 | In House Conference | 302 |
| 9/17/2020 | Blake Hoyt | Preparation and drafting of MCA, BIS and exhibits | $175.00 | 1.3 | $227.50 | Conditional Certification | 303 |
| 9/21/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 310 |
| 9/21/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 311 |
| 9/21/2020 | Blake Hoyt | Receive, read and prepare response to email(s) from OC and Paralegal re Defs' Initial Disclosures | $175.00 | 0.1 | $17.50 | Opposing Counsel Communication | 312 |
| 9/21/2020 | Blake Hoyt | Compose electronic communication to Staff re revised decs and sending to Pls for signature | $175.00 | 0.1 | $17.50 | In House Conference | 313 |
| 9/21/2020 | Blake Hoyt | Editing and revision of Pls' decs | $175.00 | 0.3 | $52.50 | Conditional Certification | 314 |
| 9/23/2020 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 317 |
| 9/23/2020 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 318 |
| 9/23/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 320 |
| 9/24/2020 | Paralegal | Compose electronic communication to JW, BH re signed declarations by all 4 plfs | $100.00 | 0.1 | $10.00 | In House Conference | 322 |
| 9/24/2020 | Blake Hoyt | Examination of signed decs from each Pl | $175.00 | 0.2 | $35.00 | Conditional Certification | 324 |
| 10/2/2020 | Blake Hoyt | Preparation and drafting of MCA and BIS | $175.00 | 0.7 | $122.50 | Conditional Certification | 326 |
| 10/8/2020 | Blake Hoyt | Editing and revision of MCA, BIS and exhibits | $175.00 | 0.8 | $140.00 | Conditional Certification | 328 |
| 10/12/2020 | Blake Hoyt | Editing and revision of MCA, BIS and exhibits | $175.00 | 0.6 | $105.00 | Conditional Certification | 333 |
| 10/22/2020 | Blake Hoyt | Conference with JW re edits to MCA and filing - phone | $175.00 | 0.2 | $35.00 | In House Conference | 339 |
| 11/11/2020 | Blake Hoyt | Editing and revision of MCA, BIS and exhibits | $175.00 | 1.7 | $297.50 | Conditional Certification | 343 |
| 11/16/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 347 |
| 11/16/2020 | Blake Hoyt | Conference with Paralegal re comms w/ Pl-Holmes, case status, update and next steps - email | $175.00 | 0.1 | $17.50 | In House Conference | 348 |
| 11/23/2020 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.4 | $70.00 | Client Communication | 349 |
| 1/4/2021 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.6 | $105.00 | Client Communication | 354 |
| 1/4/2021 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 355 |
| 1/7/2021 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 357 |
| 1/11/2021 | Paralegal | Preparation and drafting of 1st ROGs/RFPs | $100.00 | 0.2 | $20.00 | Discovery Related | 360 |
| 1/11/2021 | Law Clerk | Preparation and drafting of Joint Status Report. | $75.00 | 1 | $75.00 | Case Management | 362 |
| 1/11/2021 | Blake Hoyt | Conference with Paralegal re deadlines, draft Rogs and RFPs, case facts, strat and next steps | $175.00 | 0.2 | $35.00 | In House Conference | 365 |
| 1/12/2021 | Paralegal | Preparation and drafting of 1st ROGs/RFPs | $100.00 | 0.9 | $90.00 | Discovery Related | 366 |
| 1/12/2021 | Paralegal | Editing and revision of 1st ROGs/RFPs | $100.00 | 0.2 | $20.00 | Discovery Related | 367 |
| 1/12/2021 | Blake Hoyt | Conference with SG and Law Clerk re draft Joint Status Report, edits, filing and next steps - email | $175.00 | 0.1 | $17.50 | In House Conference | 374 |
| 1/12/2021 | Blake Hoyt | Receive, read and prepare response to email(s) from OC re draft Joint Status Report, edits and filing | $175.00 | 0.1 | $17.50 | Opposing Counsel Communication | 375 |
| 1/12/2021 | Blake Hoyt | Editing and revision of JSR from OC | $175.00 | 0.1 | $17.50 | Case Management | 376 |
| 1/12/2021 | Blake Hoyt | Editing and revision of Rogs and RFPs to Defs | $175.00 | 2.2 | $385.00 | Discovery Related | 378 |
| 1/12/2021 | Blake Hoyt | Conference with Paralegal re edits to Rogs/RFPs and service to OC - email | $175.00 | 0.1 | $17.50 | In House Conference | 379 |
| 1/12/2021 | Blake Hoyt | Examination of Joint Status Report filed by OC | $175.00 | 0.1 | $17.50 | Case Management | 380 |
| 1/12/2021 | Blake Hoyt | Receive, read and prepare response to email(s) from OC re service of Defs' Rogs/RFPs and re scheduling depos | $175.00 | 0.2 | $35.00 | Opposing Counsel Communication | 383 |
| 1/13/2021 | Paralegal | Receipt and review of discovery Propounded by Defendant | $100.00 | 0.2 | $20.00 | Discovery Related | 384 |
| 1/13/2021 | Paralegal | Conference with BH (eml) re depo scheduling | $100.00 | 0.1 | $10.00 | In House Conference | 385 |
| 1/13/2021 | Blake Hoyt | Examination of Order re Status Report | $175.00 | 0.1 | $17.50 | Case Management | 389 |
| 1/14/2021 | Paralegal | Preparation and drafting of Discovery Objections | $100.00 | 2.5 | $250.00 | Discovery Related | 391 |
| 1/14/2021 | Blake Hoyt | Conference with Paralegal re additional Pls, CTJs, amend pleadings, strategy and next steps - email | $175.00 | 0.2 | $35.00 | In House Conference | 393 |
| 1/15/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.8 | $80.00 | Client Communication | 394 |
| 1/15/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 395 |
| 1/15/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 396 |
| 1/15/2021 | Paralegal | Preparation and drafting of Discovery Objections | $100.00 | 1.1 | $110.00 | Discovery Related | 397 |
| 1/15/2021 | Blake Hoyt | Conference with Paralegal re comms w/ Cls and depo scheduling - email | $175.00 | 0.1 | $17.50 | In House Conference | 398 |
| 1/18/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 399 |
| 1/18/2021 | Paralegal | Preparation and drafting of Discovery Objections | $100.00 | 1.1 | $110.00 | Discovery Related | 401 |
| 1/18/2021 | Blake Hoyt | Conference with Paralegal re comms w/ Pls, depo scheduling and comms w/ OC | $175.00 | 0.1 | $17.50 | In House Conference | 404 |
| 1/18/2021 | Blake Hoyt | Examination of email to OC re scheduling depos | $175.00 | 0.1 | $17.50 | Opposing Counsel Communication | 405 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 1/20/2021 | Paralegal | Receive, read and prepare response to email(s) from OC re deposition scheduling | $100.00 | 0.2 | $20.00 | Opposing Counsel Communication | 408 |
| 1/20/2021 | Paralegal | Receipt and review of Notices of Depositions from OC, service to plaintiffs | $100.00 | 0.3 | $30.00 | Case Management | 409 |
| 1/20/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.7 | $70.00 | Client Communication | 412 |
| 1/20/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 414 |
| 1/20/2021 | Blake Hoyt | Receive, read and prepare response to email(s) from OC and Paralegal re depo scheduling and NODs | $175.00 | 0.1 | $17.50 | Opposing Counsel Communication | 418 |
| 1/20/2021 | Blake Hoyt | Examination of NODs for Pls | $175.00 | 0.2 | $35.00 | Case Management | 419 |
| 1/20/2021 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 420 |
| 1/20/2021 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 421 |
| 1/20/2021 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 422 |
| 1/20/2021 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 423 |
| 1/20/2021 | Blake Hoyt | Conference with Paralegal re depo scheduling, comms w/ Pls and scheduling depo prep | $175.00 | 0.2 | $35.00 | In House Conference | 424 |
| 1/21/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 427 |
| 1/21/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 428 |
| 1/25/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 431 |
| 1/25/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 435 |
| 1/25/2021 | Blake Hoyt | Conference with Paralegal re comms w/ Pls, depo scheduling, prep scheduling and format | $175.00 | 0.2 | $35.00 | In House Conference | 440 |
| 1/26/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.4 | $40.00 | Client Communication | 443 |
| 1/26/2021 | Paralegal | Receipt and review of doc production from client | $100.00 | 0.6 | $60.00 | Discovery Related | 444 |
| 1/28/2021 | Blake Hoyt | Conference with Paralegal re deadlines, draft answers to Rogs/RFPs, edits, depos and next steps | $175.00 | 0.2 | $35.00 | In House Conference | 450 |
| 1/28/2021 | Blake Hoyt | Editing and revision of Pls' Answers to Rogs/RFPs | $175.00 | 0.6 | $105.00 | Discovery Related | 451 |
| 1/29/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 452 |
| 1/29/2021 | Blake Hoyt | Conference with Paralegal re extension, comms w/ Clients re rescheduling depos and next steps | $175.00 | 0.1 | $17.50 | In House Conference | 456 |
| 1/29/2021 | Josh Sanford | Telephone Conference(s) with OC-depos | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 458 |
| 1/31/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC: Scheduling depos | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 462 |
| 2/1/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.6 | $60.00 | Client Communication | 464 |
| 2/1/2021 | Blake Hoyt | Conference with Paralegal re comms w/ Pls, depo scheduling and prep, deadlines and comms w/ OC | $175.00 | 0.2 | $35.00 | In House Conference | 468 |
| 2/2/2021 | Paralegal | Compose, prepare and send correspondence to Opposing Counsel re deposition rescheduling | $100.00 | 0.1 | $10.00 | Opposing Counsel Communication | 469 |
| 2/2/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 471 |
| 2/2/2021 | Blake Hoyt | Receive, read and prepare response to email(s) from OC re agreement to alternative depo dates and scheduling | $175.00 | 0.1 | $17.50 | Opposing Counsel Communication | 480 |
| 2/2/2021 | Blake Hoyt | Conference with Paralegal and Staff re rescheduled depos and calendaring | $175.00 | 0.1 | $17.50 | In House Conference | 482 |
| 2/2/2021 | Blake Hoyt | Conference with SR, SG and Paralegal re edits to disco responses | $175.00 | 0.1 | $17.50 | In House Conference | 483 |
| 2/4/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 492 |
| 2/4/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 493 |
| 2/5/2021 | Paralegal | Receipt and review of SR edits to discovery objections | $100.00 | 0.7 | $70.00 | Discovery Related | 494 |
| 2/8/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 1.2 | $120.00 | Client Communication | 498 |
| 2/8/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 1.6 | $160.00 | Client Communication | 499 |
| 2/8/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 1.6 | $160.00 | Client Communication | 500 |
| 2/8/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 1.1 | $110.00 | Client Communication | 501 |
| 2/8/2021 | Blake Hoyt | Editing and revision of draft objections to Rogs/RFPs | $175.00 | 1.1 | $192.50 | Discovery Related | 502 |
| 2/8/2021 | Blake Hoyt | Conference with Paralegal re edits to objections, comms w/ Cls and next steps | $175.00 | 0.1 | $17.50 | In House Conference | 503 |
| 2/8/2021 | Blake Hoyt | Conference with Paralegal re comms w/ Pl-Alexander re disco responses and re depo prep | $175.00 | 0.1 | $17.50 | In House Conference | 504 |
| 2/9/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 509 |
| 2/9/2021 | Paralegal | Receipt and review of signed tax release form | $100.00 | 0.1 | $10.00 | Discovery Related | 510 |
| 2/9/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 1.6 | $160.00 | Client Communication | 511 |
| 2/9/2021 | Blake Hoyt | Conference with Paralegal re draft disco responses, documents, comms w/ Pls, service and next steps | $175.00 | 0.2 | $35.00 | In House Conference | 512 |
| 2/9/2021 | Blake Hoyt | Editing and revision of disco responses for Pl-Garner | $175.00 | 0.9 | $157.50 | Discovery Related | 514 |
| 2/10/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 516 |
| 2/10/2021 | Paralegal | Receipt and review of client docs | $100.00 | 1.2 | $120.00 | Discovery Related | 517 |
| 2/10/2021 | Paralegal | Receipt and review of client docs | $100.00 | 1.4 | $140.00 | Discovery Related | 518 |
| 2/10/2021 | Paralegal | Receipt and review of client docs | $100.00 | 1 | $100.00 | Discovery Related | 519 |
| 2/10/2021 | Blake Hoyt | Conference with Paralegal re comms w/ Pl-Norris, receipt of docs, depo prep, docs for production and next steps | $175.00 | 0.2 | $35.00 | In House Conference | 522 |
| 2/10/2021 | Blake Hoyt | Work on Client's file: organize docs from Clients and prepare for production | $175.00 | 0.5 | $87.50 | Discovery Related | 523 |
| 2/10/2021 | Blake Hoyt | Compose electronic communication to OC re depo scheduling, case deadlines, disco and next steps | $175.00 | 0.2 | $35.00 | Opposing Counsel Communication | 526 |
| 2/10/2021 | Blake Hoyt | Work on Client's file: prepare outlines and docs for depos | $175.00 | 1.3 | $227.50 | Deposition Related | 527 |
| 2/10/2021 | Blake Hoyt | Receive, read and prepare response to email(s) from OC re depos, deadlines, JM for extension and drafting | $175.00 | 0.2 | $35.00 | Opposing Counsel Communication | 528 |
| 2/10/2021 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 1.1 | $192.50 | Client Communication | 530 |
| 2/10/2021 | Blake Hoyt | Conference with Paralegal re docs from Pls, disco responses, doc production, strategy and next steps | $175.00 | 0.2 | $35.00 | In House Conference | 531 |
| 2/10/2021 | Blake Hoyt | Examination of docs from Pl-Norris | $175.00 | 0.2 | $35.00 | Discovery Related | 532 |
| 2/10/2021 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 1.5 | $262.50 | Client Communication | 533 |
| 2/10/2021 | Blake Hoyt | Compose electronic communication to OC re JM, depo scheduling, agreed depos and next steps | $175.00 | 0.2 | $35.00 | Opposing Counsel Communication | 535 |
| 2/10/2021 | Blake Hoyt | Receive, read and prepare response to email(s) from OC re JM, depo scheduling, agreed depos and next steps | $175.00 | 0.1 | $17.50 | Opposing Counsel Communication | 536 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 2/10/2021 | Blake Hoyt | Conference with Staff and Paralegal re depo cancellation and rescheduling | $175.00 | 0.1 | $17.50 | In House Conference | 537 |
| 2/10/2021 | Blake Hoyt | Conference with Paralegal re comms w/ Pls, disco reqs and rescheduling depos | $175.00 | 0.1 | $17.50 | In House Conference | 538 |
| 2/10/2021 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 539 |
| 2/10/2021 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.1 | $17.50 | Client Communication | 540 |
| 2/10/2021 | Blake Hoyt | Editing and revision of JM to Continue and Status Report | $175.00 | 0.2 | $35.00 | Case Management | 541 |
| 2/10/2021 | Blake Hoyt | Receive, read and prepare response to email(s) from OC re edits to JM, duration of extension and filing | $175.00 | 0.2 | $35.00 | Opposing Counsel Communication | 542 |
| 2/10/2021 | Blake Hoyt | Examination of filed JSR and JM for continuance | $175.00 | 0.2 | $35.00 | Case Management | 543 |
| 2/11/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 549 |
| 2/11/2021 | Paralegal | Receipt and review of signed Verification | $100.00 | 0.1 | $10.00 | Discovery Related | 550 |
| 2/11/2021 | Blake Hoyt | Compose electronic communication to OC re Joint Motion, deadlines, disco responses and extension | $175.00 | 0.2 | $35.00 | Opposing Counsel Communication | 553 |
| 2/11/2021 | Blake Hoyt | Conference with Paralegal re deadlines, edits to disco responses, comms w/ OC and extension | $175.00 | 0.1 | $17.50 | In House Conference | 554 |
| 2/11/2021 | Blake Hoyt | Receive, read and prepare response to email(s) from OC re extension for disco responses | $175.00 | 0.1 | $17.50 | Opposing Counsel Communication | 555 |
| 2/11/2021 | Blake Hoyt | Conference with Paralegal re edits to disco responses, docs for production and extension | $175.00 | 0.1 | $17.50 | In House Conference | 556 |
| 2/12/2021 | Paralegal | Work on Client's file: Document production | $100.00 | 1 | $100.00 | Discovery Related | 561 |
| 2/12/2021 | Blake Hoyt | Examination of Notice of Docket Correction re JSR and Mot to Continue | $175.00 | 0.1 | $17.50 | Case Management | 564 |
| 2/17/2021 | Blake Hoyt | PRIVILEGED INFORMATION | $175.00 | 0.2 | $35.00 | Client Communication | 567 |
| 2/18/2021 | Paralegal | Receipt and review of client docs re retaliation | $100.00 | 0.1 | $10.00 | Discovery Related | 568 |
| 2/22/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 570 |
| 2/22/2021 | Paralegal | Work on Client's file: document production | $100.00 | 2.7 | $270.00 | Discovery Related | 574 |
| 2/22/2021 | Blake Hoyt | Examination of amended FSO | $175.00 | 0.1 | $17.50 | Case Management | 576 |
| 2/22/2021 | Blake Hoyt | Examination of Order granting Motion to Continue | $175.00 | 0.1 | $17.50 | Case Management | 577 |
| 2/22/2021 | Blake Hoyt | Receive, read and prepare response to email(s) from OC re extension and rescheduling depos | $175.00 | 0.1 | $17.50 | Opposing Counsel Communication | 578 |
| 2/22/2021 | Blake Hoyt | Conference with Paralegal re edits to disco responses and docs for production | $175.00 | 0.2 | $35.00 | In House Conference | 580 |
| 2/23/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.7 | $70.00 | Client Communication | 583 |
| 2/23/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.6 | $60.00 | Client Communication | 584 |
| 2/23/2021 | Blake Hoyt | Receive, read and prepare response to email(s) from OC and Paralegal re rescheduling depos and available dates | $175.00 | 0.1 | $17.50 | Opposing Counsel Communication | 588 |
| 2/23/2021 | Blake Hoyt | Editing and revision of Pls' Responses to Defs' discovery requests | $175.00 | 3.1 | $542.50 | Discovery Related | 589 |
| 2/23/2021 | Blake Hoyt | Examination of documents to be produced w/ Pls' discovery responses | $175.00 | 3.6 | $630.00 | Discovery Related | 590 |
| 2/23/2021 | Blake Hoyt | Conference with Paralegal re edits to disco responses, docs for production, service to OC, strategy and next steps | $175.00 | 0.2 | $35.00 | In House Conference | 591 |
| 2/24/2021 | Paralegal | Editing and revision, finalization of Discovery Answers, document production | $100.00 | 1.6 | $160.00 | Discovery Related | 598 |
| 2/24/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.6 | $60.00 | Client Communication | 600 |
| 2/24/2021 | Paralegal | Work on Client's file: Document production | $100.00 | 1 | $100.00 | Discovery Related | 601 |
| 2/24/2021 | Blake Hoyt | Editing and revision of Pls' Responses to Rogs/RFPs | $175.00 | 0.3 | $52.50 | Discovery Related | 603 |
| 2/24/2021 | Blake Hoyt | Conference with Paralegal and SG re edits to disco responses, additional Rogs, deadlines, comms w/ Pls, doc production, strategy and next steps | $175.00 | 0.2 | $35.00 | In House Conference | 604 |
| 2/24/2021 | Blake Hoyt | Conference with Paralegal re issues w/ accessing responses to discovery and resending | $175.00 | 0.1 | $17.50 | In House Conference | 606 |
| 2/24/2021 | Blake Hoyt | Conference with Paralegal re additional edits to discovery responses, comms w/ Pls, case facts, depo prep, strategy and next steps | $175.00 | 0.2 | $35.00 | In House Conference | 607 |
| 2/24/2021 | Blake Hoyt | Editing and revision of Pls' Responses to Rogs/RFPs | $175.00 | 0.1 | $17.50 | Discovery Related | 608 |
| 2/25/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.4 | $40.00 | Client Communication | 615 |
| 2/27/2021 | Paralegal | Work on Client's file: Garner document production | $100.00 | 1.9 | $190.00 | Discovery Related | 625 |
| 3/1/2021 | Paralegal | Compose, prepare and send correspondence to OC re supplemental document production | $100.00 | 0.2 | $20.00 | Opposing Counsel Communication | 629 |
| 3/2/2021 | Paralegal | Preparation and drafting of eml to OC | $100.00 | 0.1 | $10.00 | Opposing Counsel Communication | 641 |
| 3/2/2021 | Paralegal | Compose, prepare and send correspondence to OC | $100.00 | 0.1 | $10.00 | Opposing Counsel Communication | 642 |
| 3/2/2021 | Paralegal | Perform legal research regarding tax release forms | $100.00 | 0.6 | $60.00 | Discovery Related | 643 |
| 3/2/2021 | Paralegal | Compose, prepare and send correspondence to OC | $100.00 | 0.1 | $10.00 | Opposing Counsel Communication | 644 |
| 3/2/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 645 |
| 3/2/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 646 |
| 3/3/2021 | Paralegal | Receipt and review of doc production | $100.00 | 0.1 | $10.00 | Discovery Related | 654 |
| 3/4/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 658 |
| 3/4/2021 | Colby Qualls | Work on Client's file: Review file | $150.00 | 1 | $150.00 | Case Management | 660 |
| 3/5/2021 | Colby Qualls | Work on Client's file: Draft depo prep outline | $150.00 | 0.7 | $105.00 | Deposition Related | 667 |
| 3/5/2021 | Colby Qualls | Conference with SR re depo prep | $150.00 | 0.1 | $15.00 | In House Conference | 668 |
| 3/5/2021 | Colby Qualls | Work on Client's file: draft and edit depo prep outlines; prepare for depositions | $150.00 | 2 | $300.00 | Deposition Related | 669 |
| 3/5/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.2 | $20.00 | Discovery Related | 671 |
| 3/8/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 674 |
| 3/8/2021 | Paralegal | Compose, prepare and send correspondence to OC | $100.00 | 0.2 | $20.00 | Opposing Counsel Communication | 676 |
| 3/8/2021 | Paralegal | Work on Client's file: Document production | $100.00 | 0.8 | $80.00 | Discovery Related | 677 |
| 3/8/2021 | Colby Qualls | Work on Client's file: Draft, edit, review depo prep outline | $150.00 | 0.9 | $135.00 | Deposition Related | 678 |
| 3/8/2021 | Paralegal | Work on Client's file: Document production | $100.00 | 0.4 | $40.00 | Discovery Related | 680 |
| 3/8/2021 | Colby Qualls | Work on Client's file: Deposition Prep of Mr. Holmes | $150.00 | 2.9 | $435.00 | Deposition Related | 681 |
| 3/8/2021 | Colby Qualls | Conference with SR re depo prep | $150.00 | 0.2 | $30.00 | In House Conference | 683 |
| 3/8/2021 | Colby Qualls | Work on Client's file: Review our document production | $150.00 | 0.3 | $45.00 | Discovery Related | 684 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 3/8/2021 | Paralegal | Compose, prepare and send correspondence to OC re Holmes001024-001085 | $100.00 | 0.1 | $10.00 | Opposing Counsel Communication | 685 |
| 3/8/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 687 |
| 3/8/2021 | Josh Sanford | Editing and revision of 216 motion, BIS, exhibits | $383.00 | 0.1 | $38.30 | Conditional Certification | 693 |
| 3/9/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 698 |
| 3/9/2021 | Colby Qualls | Work on Client's file: Deposition Prep of Mr. Norris | $150.00 | 1.6 | $240.00 | Deposition Related | 699 |
| 3/9/2021 | Colby Qualls | Receipt and review of Defendant's document production | $150.00 | 0.2 | $30.00 | Discovery Related | 700 |
| 3/9/2021 | Colby Qualls | Work on Client's file: Prepare for deposition | $150.00 | 0.1 | $15.00 | Deposition Related | 701 |
| 3/9/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.5 | $75.00 | Client Communication | 703 |
| 3/9/2021 | Colby Qualls | Deposition of Roy Holmes | $150.00 | 3 | $450.00 | Deposition Related | 704 |
| 3/9/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.4 | $60.00 | Client Communication | 705 |
| 3/9/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 707 |
| 3/9/2021 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 709 |
| 3/9/2021 | Paralegal | Work on Client's file: doc production | $100.00 | 0.6 | $60.00 | Discovery Related | 712 |
| 3/9/2021 | Colby Qualls | Deposition of Patrick Norris | $150.00 | 1.7 | $255.00 | Deposition Related | 713 |
| 3/9/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 715 |
| 3/10/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 719 |
| 3/10/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.6 | $90.00 | Client Communication | 720 |
| 3/10/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 721 |
| 3/10/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 723 |
| 3/10/2021 | Josh Sanford | PRIVILEGED INFORMATION | $383.00 | 0.1 | $38.30 | Client Communication | 728 |
| 3/11/2021 | Colby Qualls | Work on Client's file: Prep for Depositions | $150.00 | 0.1 | $15.00 | Deposition Related | 730 |
| 3/11/2021 | Colby Qualls | Work on Client's file: Deposition Prep of Ms. Alexander | $150.00 | 1.6 | $240.00 | Deposition Related | 732 |
| 3/11/2021 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 735 |
| 3/11/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 736 |
| 3/11/2021 | Colby Qualls | Work on Client's file: Deposition prep of Melissa Garner | $150.00 | 1.3 | $195.00 | Deposition Related | 737 |
| 3/12/2021 | Paralegal | Receipt and review of 1099s from OC, send to clients | $100.00 | 0.2 | $20.00 | Discovery Related | 747 |
| 3/12/2021 | Paralegal | Receipt and review of Defs' supp disclosures, doc production | $100.00 | 0.2 | $20.00 | Discovery Related | 748 |
| 3/12/2021 | Colby Qualls | Work on Client's file: Prep for depo | $150.00 | 0.2 | $30.00 | Deposition Related | 749 |
| 3/12/2021 | Paralegal | Editing and revision of Status Report | $100.00 | 0.2 | $20.00 | Case Management | 750 |
| 3/12/2021 | Colby Qualls | Receipt and review of draft of Joint Status Report and Second Motion for Continuance | $150.00 | 0.1 | $15.00 | Case Management | 751 |
| 3/12/2021 | Colby Qualls | Deposition of Tina Alexander | $150.00 | 2.1 | $315.00 | Deposition Related | 752 |
| 3/12/2021 | Colby Qualls | Editing and revision of Joint Status Report | $150.00 | 0.1 | $15.00 | Case Management | 755 |
| 3/12/2021 | Paralegal | Receipt and review of docs from client | $100.00 | 0.2 | $20.00 | Discovery Related | 758 |
| 3/12/2021 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 759 |
| 3/12/2021 | Colby Qualls | Deposition of Melissa Garner | $150.00 | 1.3 | $195.00 | Deposition Related | 760 |
| 3/15/2021 | Colby Qualls | Editing and revision and review of MCA, brief, and related exhibits | $150.00 | 0.7 | $105.00 | Conditional Certification | 770 |
| 3/15/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC: 216 motion, etc | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 775 |
| 3/17/2021 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 779 |
| 3/18/2021 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 780 |
| 3/18/2021 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 781 |
| 3/18/2021 | Colby Qualls | Receipt and review of draft of Ds' unopposed motion to respond to MCA | $150.00 | 0.1 | $15.00 | Case Management | 782 |
| 3/22/2021 | Colby Qualls | Work on Client's file: Data entry and damages calculations for damages model | $150.00 | 1.7 | $255.00 | Damages | 789 |
| 3/23/2021 | Colby Qualls | Work on Client's file: Damages Calculations and review document production | $150.00 | 2.1 | $315.00 | Damages | 790 |
| 3/25/2021 | Colby Qualls | Work on Client's file: Damages calculations, review document production, and depo transcripts | $150.00 | 2.3 | $345.00 | Damages | 794 |
| 3/26/2021 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 800 |
| 4/1/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.4 | $40.00 | Client Communication | 803 |
| 4/1/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 804 |
| 4/6/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.4 | $40.00 | Client Communication | 807 |
| 4/7/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 809 |
| 4/7/2021 | Colby Qualls | Work on Client's file: Review and edit damages calculations | $150.00 | 0.8 | $120.00 | Damages | 811 |
| 4/7/2021 | Colby Qualls | Conference with SR via e-mail re damages calculations | $150.00 | 0.1 | $15.00 | In House Conference | 812 |
| 4/9/2021 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 818 |
| 4/12/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 820 |
| 4/13/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.4 | $60.00 | Client Communication | 823 |
| 4/13/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.3 | $45.00 | Client Communication | 824 |
| 4/14/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 826 |
| 4/15/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.4 | $60.00 | Client Communication | 829 |
| 4/15/2021 | Colby Qualls | Examination of Response to MCA, BIS, and Exhibits | $150.00 | 0.2 | $30.00 | Case Management | 830 |
| 4/16/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 831 |
| 4/16/2021 | Rebecca Matlock | Preparation and drafting of Reply in Support of Motion for Conditional Certification | $250.00 | 1.6 | $400.00 | Conditional Certification | 838 |
| 4/16/2021 | Colby Qualls | Review, edit, and revision of RIS MCA | $150.00 | 0.5 | $75.00 | Conditional Certification | 840 |
| 4/16/2021 | Colby Qualls | Conference with RM via telephone | $150.00 | 0.2 | $30.00 | In House Conference | 841 |
| 4/16/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 842 |
| 4/16/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.4 | $60.00 | Client Communication | 844 |
| 4/16/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC: contact with collective | $383.00 | 0.2 | $76.60 | Opposing Counsel Communication | 846 |
| 4/19/2021 | Colby Qualls | Editing and revision of RIS MCA | $150.00 | 1 | $150.00 | Conditional Certification | 852 |
| 4/19/2021 | Colby Qualls | Editing and revision of RIS MCA | $150.00 | 0.1 | $15.00 | Conditional Certification | 854 |
| 4/19/2021 | Colby Qualls | Conference with JS re RIS 216 edits | $150.00 | 0.1 | $15.00 | In House Conference | 855 |
| 4/20/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.5 | $50.00 | Client Communication | 863 |
| 4/20/2021 | Paralegal | Preparation and drafting of CTJ | $100.00 | 0.1 | $10.00 | Conditional Certification | 867 |
| 4/20/2021 | Paralegal | Preparation and drafting of disengagement letter | $100.00 | 0.4 | $40.00 | Case Management | 868 |
| 4/20/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 869 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 4/21/2021 | Colby Qualls | Work on Client's file: Review disengagement letter for Client (Spurr) | $150.00 | 0.1 | $15.00 | Case Management | 873 |
| 4/21/2021 | Paralegal | Editing and revision of disengagement letter | $100.00 | 0.1 | $10.00 | Case Management | 875 |
| 4/21/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 877 |
| 4/21/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 878 |
| 4/21/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 879 |
| 4/21/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 881 |
| 4/21/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 882 |
| 4/22/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 884 |
| 4/22/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.6 | $90.00 | Client Communication | 886 |
| 4/22/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 887 |
| 4/22/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.5 | $50.00 | Client Communication | 888 |
| 4/22/2021 | Colby Qualls | Conference with Paralegal via telephone re damages | $150.00 | 0.2 | $30.00 | In House Conference | 890 |
| 4/22/2021 | Colby Qualls | Work on Client's file: Update damages spreadsheet and review discovery documents | $150.00 | 1.8 | $270.00 | Damages | 892 |
| 4/22/2021 | Colby Qualls | Work on Client's file: Edit damages and review discovery documents | $150.00 | 0.2 | $30.00 | Damages | 893 |
| 4/22/2021 | Colby Qualls | Conference with SR re damages calculations | $150.00 | 0.1 | $15.00 | In House Conference | 894 |
| 4/22/2021 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 895 |
| 4/22/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 896 |
| 4/23/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 901 |
| 4/23/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 902 |
| 4/23/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.6 | $60.00 | Client Communication | 910 |
| 4/26/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 915 |
| 4/26/2021 | Colby Qualls | Work on Client's file: Review draft of attention letter | $150.00 | 0.1 | $15.00 | Case Management | 917 |
| 4/27/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 925 |
| 4/27/2021 | Colby Qualls | Work on Client's file: Work on damages model | $150.00 | 0.5 | $75.00 | Damages | 926 |
| 4/28/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.4 | $60.00 | Client Communication | 927 |
| 4/28/2021 | Paralegal | Preparation and drafting of CTJ, update SF ML | $100.00 | 0.3 | $30.00 | Case Management | 930 |
| 4/30/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 935 |
| 5/3/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 936 |
| 5/3/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 937 |
| 5/4/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 939 |
| 5/4/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 941 |
| 5/4/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 942 |
| 5/5/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 943 |
| 5/5/2021 | Paralegal | Conference with CQ | $100.00 | 0.2 | $20.00 | In House Conference | 944 |
| 5/5/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 947 |
| 5/7/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 949 |
| 5/7/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 951 |
| 5/10/2021 | Paralegal | Work on Client's file: doc production | $100.00 | 0.5 | $50.00 | Discovery Related | 953 |
| 5/11/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 955 |
| 5/12/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 962 |
| 5/12/2021 | Colby Qualls | Conference with Paralegal | $150.00 | 0.1 | $15.00 | In House Conference | 963 |
| 5/13/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 966 |
| 5/13/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 1.3 | $130.00 | Client Communication | 967 |
| 5/13/2021 | Colby Qualls | Receipt and review of Order granting MCA | $150.00 | 0.1 | $15.00 | Case Management | 970 |
| 5/14/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 971 |
| 5/14/2021 | Colby Qualls | Editing and revision of Notices and Consent Forms to be sent out | $150.00 | 0.6 | $90.00 | Conditional Certification | 973 |
| 5/14/2021 | Colby Qualls | Work on Client's file: edit and revise CTJ's and Notices to be sent out | $150.00 | 0.4 | $60.00 | Conditional Certification | 974 |
| 5/17/2021 | Colby Qualls | Work on Client's file: Work on supplemental disclosures | $150.00 | 0.2 | $30.00 | Discovery Related | 979 |
| 5/19/2021 | Colby Qualls | Conference with Paralegal and SR re notice dissemination and client communication | $150.00 | 0.1 | $15.00 | In House Conference | 982 |
| 5/20/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 987 |
| 5/20/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 988 |
| 5/20/2021 | Colby Qualls | Conference with JS and Paralegal via e-mail | $150.00 | 0.1 | $15.00 | In House Conference | 991 |
| 5/20/2021 | Colby Qualls | Conference with Paralegal via telephone | $150.00 | 0.1 | $15.00 | In House Conference | 993 |
| 5/20/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 994 |
| 5/20/2021 | Colby Qualls | Conference with JS and Paralegal via email re notice form and processes | $150.00 | 0.1 | $15.00 | In House Conference | 995 |
| 5/20/2021 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 996 |
| 5/20/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC: class list | $383.00 | 0.2 | $76.60 | Opposing Counsel Communication | 1001 |
| 5/20/2021 | Josh Sanford | Telephone Conference(s) with Staff: class notice project | $383.00 | 0.1 | $38.30 | In House Conference | 1002 |
| 5/20/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 1006 |
| 5/21/2021 | Paralegal | Editing and revision of Joint Notice for Clarification | $100.00 | 0.2 | $20.00 | Case Management | 1007 |
| 5/21/2021 | Colby Qualls | Editing and revision of Joint Motion for Clarification | $150.00 | 0.4 | $60.00 | Case Management | 1012 |
| 5/21/2021 | Colby Qualls | Editing and revision of Joint Motion for Clarification | $150.00 | 0.5 | $75.00 | Case Management | 1014 |
| 5/21/2021 | Colby Qualls | Editing and revision of Joint Motion for Clarification | $150.00 | 0.1 | $15.00 | Case Management | 1016 |
| 5/21/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC: notice process | $383.00 | 0.3 | $114.90 | Opposing Counsel Communication | 1021 |
| 5/21/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $383.00 | 0.2 | $76.60 | Opposing Counsel Communication | 1029 |
| 5/24/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1032 |
| 5/25/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1035 |
| 5/27/2021 | Colby Qualls | Conference with Paralegal via telephone re damages | $150.00 | 0.1 | $15.00 | In House Conference | 1039 |
| 5/27/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1041 |
| 5/27/2021 | Colby Qualls | Work on Client's file: Updates damages model and calculations | $150.00 | 0.6 | $90.00 | Damages | 1042 |
| 5/27/2021 | Colby Qualls | Work on Client's file: Draft supplemental disclosures | $150.00 | 0.3 | $45.00 | Discovery Related | 1044 |
| 5/27/2021 | Josh Sanford | PRIVILEGED INFORMATION | $383.00 | 0.2 | $76.60 | Client Communication | 1046 |
| 5/28/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1047 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | ID |
|---|---|---|---|---|---|---|---|
| 5/28/2021 | Colby Qualls | Work on Client's file: Draft supplemental disclosures | $150.00 | 2.6 | $390.00 | Discovery Related | 1049 |
| 5/28/2021 | Colby Qualls | Work on Client's file: Draft supplemental disclosures | $150.00 | 0.4 | $60.00 | Discovery Related | 1050 |
| 5/28/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1052 |
| 5/28/2021 | Colby Qualls | Work on Client's file: Draft supplemental disclosures | $150.00 | 0.3 | $45.00 | Discovery Related | 1053 |
| 5/28/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1056 |
| 5/28/2021 | Paralegal | Preparation and drafting of CTJs, filing | $100.00 | 0.8 | $80.00 | Collective Management | 1057 |
| 5/28/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1059 |
| 5/28/2021 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.2 | $30.00 | Opposing Counsel Communication | 1060 |
| 5/28/2021 | Colby Qualls | Work on Client's file: Edit and revise supplemental disclosures; prepare attachments for service | $150.00 | 0.5 | $75.00 | Discovery Related | 1061 |
| 5/28/2021 | Josh Sanford | PRIVILEGED INFORMATION | $383.00 | 0.1 | $38.30 | Client Communication | 1062 |
| 5/28/2021 | Josh Sanford | PRIVILEGED INFORMATION | $383.00 | 0.1 | $38.30 | Client Communication | 1066 |
| 6/1/2021 | Paralegal | Preparation and drafting of CTJs, filing of CTJs | $100.00 | 0.2 | $20.00 | Collective Management | 1072 |
| 6/2/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1075 |
| 6/2/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1079 |
| 6/2/2021 | Paralegal | Work on Client's file: mini audit | $100.00 | 0.7 | $70.00 | Collective Management | 1082 |
| 6/2/2021 | Josh Sanford | PRIVILEGED INFORMATION | $383.00 | 0.1 | $38.30 | Client Communication | 1086 |
| 6/4/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 1089 |
| 6/4/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1090 |
| 6/7/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 1098 |
| 6/11/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.4 | $40.00 | Client Communication | 1105 |
| 6/14/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1109 |
| 6/15/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 1118 |
| 6/16/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1119 |
| 6/17/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1121 |
| 6/18/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.2 | $20.00 | Discovery Related | 1122 |
| 6/21/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1123 |
| 6/22/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1124 |
| 6/22/2021 | Colby Qualls | Conference with Paralegal | $150.00 | 0.1 | $15.00 | In House Conference | 1125 |
| 6/22/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.3 | $30.00 | Discovery Related | 1126 |
| 6/24/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 1128 |
| 6/24/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.4 | $40.00 | Client Communication | 1129 |
| 6/24/2021 | Colby Qualls | Conference with Paralegal | $150.00 | 0.1 | $15.00 | In House Conference | 1130 |
| 6/24/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1131 |
| 6/25/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1133 |
| 6/25/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1134 |
| 6/28/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 1137 |
| 6/28/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1138 |
| 6/30/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1143 |
| 6/30/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1144 |
| 7/1/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 1 | $150.00 | Client Communication | 1146 |
| 7/6/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 1149 |
| 7/7/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1155 |
| 7/8/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 1159 |
| 7/8/2021 | Paralegal | Preparation and drafting of CTJ | $100.00 | 0.3 | $30.00 | Collective Management | 1161 |
| 7/9/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.2 | $20.00 | Discovery Related | 1164 |
| 7/9/2021 | Paralegal | Preparation and drafting of CTJ, filing of CTJ | $100.00 | 0.2 | $20.00 | Collective Management | 1165 |
| 7/12/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 1169 |
| 7/12/2021 | Paralegal | Receipt and review of docs from client | $100.00 | 0.1 | $10.00 | Discovery Related | 1171 |
| 7/13/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 1175 |
| 7/13/2021 | Paralegal | Preparation and drafting of CTJ, filing of CTJ, duplicate audit | $100.00 | 0.3 | $30.00 | Collective Management | 1176 |
| 7/15/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 1178 |
| 7/15/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 1179 |
| 7/17/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 1180 |
| 7/21/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1181 |
| 7/27/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1187 |
| 8/2/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1190 |
| 8/4/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 1192 |
| 8/4/2021 | Paralegal | Preparation and drafting of CTJ | $100.00 | 0.2 | $20.00 | Collective Management | 1193 |
| 8/5/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 1194 |
| 8/5/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 1196 |
| 8/6/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 1198 |
| 8/9/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 1199 |
| 8/11/2021 | Paralegal | Work on Client's file: CLASS AUDIT | $100.00 | 1.3 | $130.00 | Collective Management | 1201 |
| 8/13/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1211 |
| 8/13/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1212 |
| 8/13/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1214 |
| 8/16/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1218 |
| 8/16/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1221 |
| 8/17/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1223 |
| 8/18/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1224 |
| 8/26/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 1227 |
| 9/3/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 1231 |
| 9/3/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1232 |
| 9/3/2021 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1233 |
| 9/9/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1236 |
| 9/9/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1237 |
| 9/9/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1240 |
| 9/9/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 1241 |
| 9/9/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 1243 |
| 9/9/2021 | Josh Sanford | PRIVILEGED INFORMATION | $383.00 | 0.1 | $38.30 | Client Communication | 1246 |
| 9/10/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.3 | $45.00 | Client Communication | 1252 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | ID |
|---|---|---|---|---|---|---|---|
| 9/10/2021 | Paralegal | Receipt and review of client docs - Casey Jackson - screenshot | $100.00 | 0.1 | $10.00 | Discovery Related | 1254 |
| 9/10/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1255 |
| 9/10/2021 | Paralegal | Receipt and review of client docs - Casey Jackson | $100.00 | 0.3 | $30.00 | Discovery Related | 1256 |
| 9/10/2021 | Colby Qualls | Examination of texts from client | $150.00 | 0.1 | $15.00 | Discovery Related | 1258 |
| 9/21/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1264 |
| 9/22/2021 | Paralegal | Receipt and review of client docs from Casey Jackson | $100.00 | 0.1 | $10.00 | Discovery Related | 1265 |
| 9/27/2021 | Paralegal | Receipt and review of client docs - Casey Jackson | $100.00 | 0.1 | $10.00 | Discovery Related | 1266 |
| 9/28/2021 | Paralegal | Receipt and review of client docs - Casey Jackson | $100.00 | 0.1 | $10.00 | Discovery Related | 1267 |
| 9/28/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1269 |
| 9/30/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1270 |
| 9/30/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.3 | $45.00 | Client Communication | 1271 |
| 10/1/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1273 |
| 10/11/2021 | Paralegal | Receipt and review of client docs - C. Jackson | $100.00 | 0.1 | $10.00 | Discovery Related | 1282 |
| 10/12/2021 | Paralegal | Receipt and review of client docs - C. Jackson | $100.00 | 0.1 | $10.00 | Discovery Related | 1283 |
| 10/14/2021 | Colby Qualls | Preparation and drafting of Joint Status Report | $150.00 | 0.2 | $30.00 | Case Management | 1284 |
| 10/14/2021 | Colby Qualls | Editing and revision of Joint Status Report | $150.00 | 0.4 | $60.00 | Case Management | 1285 |
| 10/14/2021 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1286 |
| 10/15/2021 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1289 |
| 10/19/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1293 |
| 10/19/2021 | Colby Qualls | Receipt and review of Third Amended Final Scheduling Order | $150.00 | 0.1 | $15.00 | Case Management | 1295 |
| 10/20/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1298 |
| 10/20/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1299 |
| 10/20/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 1302 |
| 10/22/2021 | Paralegal | Receipt and review of client docs - C. Jackson | $100.00 | 0.1 | $10.00 | Discovery Related | 1303 |
| 10/27/2021 | Colby Qualls | Work on Client's file: Prepare draft of update for all of the plaintiffs; examine FSO | $150.00 | 0.4 | $60.00 | Collective Management | 1306 |
| 11/1/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.8 | $120.00 | Client Communication | 1307 |
| 11/2/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1309 |
| 11/2/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1312 |
| 11/2/2021 | Colby Qualls | Conference with Paralegal re opt-in (Jackson) and potential retaliation | $150.00 | 0.1 | $15.00 | In House Conference | 1313 |
| 11/2/2021 | Paralegal | Receipt and review of client docs | $100.00 | 0.1 | $10.00 | Discovery Related | 1314 |
| 11/2/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1316 |
| 11/2/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1318 |
| 11/4/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 1 | $150.00 | Client Communication | 1324 |
| 11/8/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.8 | $120.00 | Client Communication | 1326 |
| 11/9/2021 | Paralegal | Receipt and review of client docs - C. Jackson | $100.00 | 0.1 | $10.00 | Discovery Related | 1329 |
| 11/9/2021 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1330 |
| 11/10/2021 | Law Clerk | Preparation and drafting of Good Faith letter | $75.00 | 0.3 | $22.50 | Discovery Related | 1332 |
| 11/15/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1335 |
| 11/16/2021 | Paralegal | Receipt and review of client docs - C. Jackson | $100.00 | 0.1 | $10.00 | Discovery Related | 1336 |
| 11/23/2021 | Colby Qualls | Reviewing and Editing and revision of Good Faith Letter | $150.00 | 0.3 | $45.00 | Discovery Related | 1338 |
| 11/30/2021 | Paralegal | Receipt and review of client docs from C. Jackson | $100.00 | 0.1 | $10.00 | Discovery Related | 1339 |
| 12/10/2021 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1341 |
| 12/13/2021 | Colby Qualls | Conference with Paralegal via electronic communication re potential retaliation claim | $150.00 | 0.1 | $15.00 | In House Conference | 1343 |
| 12/16/2021 | Paralegal | Receipt and review of client docs - C. Jackson | $100.00 | 0.1 | $10.00 | Discovery Related | 1344 |
| 1/3/2022 | Paralegal | Receipt and review of client docs - C. Jackson | $100.00 | 0.1 | $10.00 | Discovery Related | 1345 |
| 1/13/2022 | Colby Qualls | Conference with Paralegal re client update (Garner) | $150.00 | 0.1 | $15.00 | In House Conference | 1350 |
| 1/13/2022 | Paralegal | PRIVILEGED INFORMATION | $60.00 | 0.1 | $6.00 | Client Communication | 1351 |
| 1/24/2022 | Paralegal | Receipt and review of texts from C. Jackson | $100.00 | 0.3 | $30.00 | Discovery Related | 1354 |
| 1/31/2022 | Colby Qualls | Work on Client's file: edit and revision of good faith letter; examination of former discovery documents and responses | $150.00 | 0.8 | $120.00 | Discovery Related | 1356 |
| 1/31/2022 | Colby Qualls | Editing and revision of good faith letter | $150.00 | 0.1 | $15.00 | Discovery Related | 1361 |
| 1/31/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1362 |
| 1/31/2022 | Colby Qualls | Conference with Staff via email re good faith letter | $150.00 | 0.1 | $15.00 | In House Conference | 1363 |
| 2/9/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 1368 |
| 2/14/2022 | Paralegal | PRIVILEGED INFORMATION | $60.00 | 0.1 | $6.00 | Client Communication | 1369 |
| 2/15/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.6 | $90.00 | Client Communication | 1370 |
| 2/21/2022 | Colby Qualls | Conference with Paralegal via email re client (Fellows) question | $150.00 | 0.1 | $15.00 | In House Conference | 1374 |
| 2/21/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1375 |
| 2/21/2022 | Colby Qualls | Conference with SR re potential retaliation claims for opt-ins | $150.00 | 0.1 | $15.00 | In House Conference | 1376 |
| 2/21/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.3 | $45.00 | Client Communication | 1378 |
| 3/2/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1379 |
| 3/7/2022 | Colby Qualls | Conference with Paralegal via email re supplemental documents | $150.00 | 0.1 | $15.00 | In House Conference | 1380 |
| 3/10/2022 | Colby Qualls | Examination of time and payroll records | $150.00 | 0.2 | $30.00 | Discovery Related | 1381 |
| 3/11/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1382 |
| 3/14/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1385 |
| 3/14/2022 | Colby Qualls | Conference with Paralegal via email re discovery requests propounded by Defendants | $150.00 | 0.1 | $15.00 | In House Conference | 1386 |
| 3/16/2022 | Colby Qualls | Conference with JS via email re potential discovery issues | $150.00 | 0.6 | $90.00 | In House Conference | 1398 |
| 3/21/2022 | Colby Qualls | Conference with Paralegal via email re deposition scheduling | $150.00 | 0.1 | $15.00 | In House Conference | 1405 |
| 3/22/2022 | Paralegal | PRIVILEGED INFORMATION | $60.00 | 1.6 | $96.00 | Client Communication | 1406 |
| 3/23/2022 | Colby Qualls | Receipt and review of Supplemental Discovery Responses | $150.00 | 0.1 | $15.00 | Discovery Related | 1408 |
| 3/24/2022 | Colby Qualls | Conference with Paralegal via telephone re deposition scheduling | $150.00 | 0.2 | $30.00 | In House Conference | 1411 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | ID |
|---|---|---|---|---|---|---|---|
| 3/25/2022 | Colby Qualls | Conference with Paralegal via electronic communication re supplemental document production | $150.00 | 0.1 | $15.00 | In House Conference | 1413 |
| 3/25/2022 | Paralegal | PRIVILEGED INFORMATION | $60.00 | 0.2 | $12.00 | Client Communication | 1414 |
| 3/28/2022 | Paralegal | PRIVILEGED INFORMATION | $60.00 | 0.1 | $6.00 | Client Communication | 1418 |
| 3/28/2022 | Colby Qualls | Work on Client's file: review notice of deposition letter for Client (English) | $150.00 | 0.1 | $15.00 | Deposition Related | 1419 |
| 3/28/2022 | Colby Qualls | Conference with Paralegal re depositions and scheduling | $150.00 | 0.1 | $15.00 | In House Conference | 1420 |
| 3/28/2022 | Colby Qualls | Reviewing and Editing and revision of Notice of Deposition Letter to Client | $150.00 | 0.1 | $15.00 | Deposition Related | 1421 |
| 3/28/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1423 |
| 3/28/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.3 | $45.00 | Opposing Counsel Communication | 1425 |
| 3/29/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1430 |
| 3/29/2022 | Paralegal | PRIVILEGED INFORMATION | $60.00 | 0.2 | $12.00 | Client Communication | 1433 |
| 3/29/2022 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1434 |
| 3/29/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 1436 |
| 3/30/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1437 |
| 3/30/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1438 |
| 3/30/2022 | Colby Qualls | Work on Client's file: Draft, edit, and revision of depo prep outline for opt-ins | $150.00 | 0.4 | $60.00 | Deposition Related | 1439 |
| 3/30/2022 | Colby Qualls | Conference with CH via email re depositions and depo prep | $150.00 | 0.3 | $45.00 | In House Conference | 1440 |
| 3/30/2022 | Colby Qualls | Conference with PW via email re depos and depo prep | $150.00 | 0.1 | $15.00 | In House Conference | 1441 |
| 3/30/2022 | Paralegal | Preparation and Drafting of Answers to Opposing Party's ROGs and RFPs | $100.00 | 0.7 | $70.00 | Discovery Related | 1442 |
| 3/30/2022 | Patrick Wilson | Work on Client's file: Depo prep | $300.00 | 0.9 | $270.00 | Deposition Related | 1444 |
| 3/30/2022 | Courtney Harness | Exam of case for depo preparation for opt-ins that will be taken on 4/1 | $300.00 | 0.5 | $150.00 | Deposition Related | 1445 |
| 3/31/2022 | Paralegal | Compose, prepare and send correspondence to OC re: deposition confirmations | $60.00 | 0.2 | $12.00 | Opposing Counsel Communication | 1446 |
| 3/31/2022 | Colby Qualls | Conference with CH via telephone re depo preps | $150.00 | 0.2 | $30.00 | In House Conference | 1451 |
| 3/31/2022 | Courtney Harness | PRIVILEGED INFORMATION | $300.00 | 0.9 | $270.00 | Client Communication | 1452 |
| 3/31/2022 | Courtney Harness | Examination of filings, discovery for deposition prep | $300.00 | 1 | $300.00 | Deposition Related | 1453 |
| 3/31/2022 | Colby Qualls | Receipt and review of Motion to Withdraw as Counsel | $150.00 | 0.1 | $15.00 | Case Management | 1454 |
| 3/31/2022 | Paralegal | Preparation and drafting of ROGs/RFPs re: objections | $100.00 | 0.5 | $50.00 | Discovery Related | 1457 |
| 4/1/2022 | Courtney Harness | Email to OC GN re: depos | $300.00 | 0.1 | $30.00 | Opposing Counsel Communication | 1460 |
| 4/1/2022 | Courtney Harness | PRIVILEGED INFORMATION | $300.00 | 1 | $300.00 | Client Communication | 1461 |
| 4/1/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 1464 |
| 4/1/2022 | Courtney Harness | Deposition of Jeremiah Stephens | $300.00 | 1.3 | $390.00 | Deposition Related | 1467 |
| 4/1/2022 | Courtney Harness | Deposition of Casey Jackson | $300.00 | 1.6 | $480.00 | Deposition Related | 1468 |
| 4/1/2022 | Courtney Harness | Email to OC re: discovery production | $300.00 | 0.1 | $30.00 | Opposing Counsel Communication | 1469 |
| 4/4/2022 | Colby Qualls | Conference with Paralegal via electronic communication re deposition scheduling | $150.00 | 0.1 | $15.00 | In House Conference | 1471 |
| 4/4/2022 | Colby Qualls | Receipt and review of Order granting Motion to Withdraw as Attorney | $150.00 | 0.1 | $15.00 | Case Management | 1473 |
| 4/4/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1474 |
| 4/4/2022 | Colby Qualls | Work on Client's file: Review notice of deposition letter to Client (Coleman) | $150.00 | 0.1 | $15.00 | Deposition Related | 1475 |
| 4/4/2022 | Colby Qualls | Conference with Paralegal via email re notice of deposition letter for Client (Coleman) | $150.00 | 0.1 | $15.00 | In House Conference | 1476 |
| 4/4/2022 | Colby Qualls | Conference with Paralegal via email re deposition notice for Chambers | $150.00 | 0.1 | $15.00 | In House Conference | 1477 |
| 4/4/2022 | Patrick Wilson | Deposition Prep Dashawn Fellows | $300.00 | 0.9 | $270.00 | Deposition Related | 1478 |
| 4/4/2022 | Patrick Wilson | Depo prep Cheyenne Chambers | $300.00 | 0.6 | $180.00 | Deposition Related | 1479 |
| 4/5/2022 | Patrick Wilson | Email to OC | $300.00 | 0.1 | $30.00 | Opposing Counsel Communication | 1482 |
| 4/5/2022 | Paralegal | Preparation and Drafting of Answers to Opposing Party's re: phone call with C. Jackson | $100.00 | 0.5 | $50.00 | Discovery Related | 1484 |
| 4/5/2022 | Patrick Wilson | Depositions of Dashawn Fellows and Cheyann Chambers | $300.00 | 2.8 | $840.00 | Deposition Related | 1485 |
| 4/6/2022 | Paralegal | Work on Client's file: added documents to file re: documents that were mentioned in deposition of D. Fellows | $100.00 | 0.1 | $10.00 | Discovery Related | 1486 |
| 4/6/2022 | Paralegal | Preparation and Drafting of Answers to Opposing Party's re: formatting responses to ROGs and RFPs | $100.00 | 1.1 | $110.00 | Discovery Related | 1488 |
| 4/6/2022 | Patrick Wilson | Work on Client's file: deposition summaries | $300.00 | 1.4 | $420.00 | Deposition Related | 1490 |
| 4/6/2022 | Paralegal | Preparation and drafting of attention letter- B. English/ R. Colman | $100.00 | 0.2 | $20.00 | Deposition Related | 1491 |
| 4/6/2022 | Colby Qualls | Reviewing and Editing and Revision of Attention Letter for Client | $150.00 | 0.1 | $15.00 | Deposition Related | 1492 |
| 4/6/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1494 |
| 4/6/2022 | Colby Qualls | Conference with Paralegal re supplemental disclosures | $150.00 | 0.1 | $15.00 | Discovery Related | 1495 |
| 4/6/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.4 | $60.00 | Client Communication | 1496 |
| 4/6/2022 | Colby Qualls | Work on Client's file: Prepare questions that I need all opt-ins to answer to calculate their damages | $150.00 | 0.3 | $45.00 | Damages | 1497 |
| 4/6/2022 | Paralegal | Work on Client's file: sent mass email to clinets re: supplemetal discl. questions | $100.00 | 0.3 | $30.00 | Discovery Related | 1498 |
| 4/6/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1499 |
| 4/6/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1500 |
| 4/6/2022 | Paralegal | Preparation and Drafting of Answers to Opposing Party's ROGs and RFPs re: D. Fellows | $100.00 | 16.6 | $1,660.00 | Discovery Related | 1502 |
| 4/7/2022 | Paralegal | Work on Client's file: gathered info from emails re: info from clients for damage calculations | $100.00 | 0.9 | $90.00 | Damages | 1503 |
| 4/7/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1505 |
| 4/10/2022 | Colby Qualls | Work on Client's file: Review the discovery responses by Fellows | $150.00 | 0.1 | $15.00 | Discovery Related | 1509 |
| 4/10/2022 | Colby Qualls | Work on Client's file: Review of Casey Jackson's discovery responses | $150.00 | 0.3 | $45.00 | Discovery Related | 1510 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | ID |
|---|---|---|---|---|---|---|---|
| 4/10/2022 | Colby Qualls | Conference with Paralegal via email re Jackson's discovery responses | $150.00 | 0.1 | $15.00 | In House Conference | 1511 |
| 4/10/2022 | Colby Qualls | Conference with Paralegal via email re Fellows' discovery responses | $150.00 | 0.1 | $15.00 | In House Conference | 1512 |
| 4/11/2022 | Paralegal | Preparation and Drafting of Answers to Opposing Party's ROGs/RFPs re: document production | $100.00 | 1.1 | $110.00 | Discovery Related | 1513 |
| 4/11/2022 | Colby Qualls | Conference with Paralegal via email re Stephens discovery responses | $150.00 | 0.1 | $15.00 | In House Conference | 1516 |
| 4/11/2022 | Colby Qualls | Work on Client's file: Review discovery responses for Stephens | $150.00 | 0.1 | $15.00 | Discovery Related | 1517 |
| 4/11/2022 | Colby Qualls | Examination of document production for Casey Jackson | $150.00 | 0.3 | $45.00 | Discovery Related | 1521 |
| 4/11/2022 | Colby Qualls | Conference with Paralegal via email re document production for Jackson | $150.00 | 0.1 | $15.00 | In House Conference | 1522 |
| 4/11/2022 | Colby Qualls | Examination of Fellows document production | $150.00 | 0.1 | $15.00 | Discovery Related | 1523 |
| 4/11/2022 | Colby Qualls | Conference with Paralegal via email re Fellows document production | $150.00 | 0.1 | $15.00 | In House Conference | 1524 |
| 4/11/2022 | Paralegal | Compose, prepare and send correspondence to Opposing Counsel re: Discovery Answers | $100.00 | 0.3 | $30.00 | Opposing Counsel Communication | 1525 |
| 4/11/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1526 |
| 4/12/2022 | Colby Qualls | Conference with Paralegal re McDonald document production | $150.00 | 0.1 | $15.00 | In House Conference | 1527 |
| 4/12/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1528 |
| 4/12/2022 | Colby Qualls | Receipt and review of draft of joint status report | $150.00 | 0.1 | $15.00 | Case Management | 1529 |
| 4/12/2022 | Colby Qualls | Examination of McDonald document production | $150.00 | 0.4 | $60.00 | Discovery Related | 1535 |
| 4/12/2022 | Colby Qualls | Conference with Paralegal via email re McDonald document production | $150.00 | 0.1 | $15.00 | In House Conference | 1536 |
| 4/12/2022 | Paralegal | Receipt and review of discovery objections | $100.00 | 0.2 | $20.00 | Discovery Related | 1537 |
| 4/12/2022 | Paralegal | Preparation and Drafting of Answers to Opposing Party's re: opt-in objections | $100.00 | 1.2 | $120.00 | Discovery Related | 1538 |
| 4/12/2022 | Colby Qualls | Work on Client's file: examination of time and pay records; calculation of damages for opt-ins | $150.00 | 1.8 | $270.00 | Damages | 1539 |
| 4/12/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1544 |
| 4/12/2022 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.2 | $30.00 | Opposing Counsel Communication | 1545 |
| 4/12/2022 | Colby Qualls | Work on Client's file: Examination of time and payroll records; damages calculations | $150.00 | 0.7 | $105.00 | Damages | 1547 |
| 4/12/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1548 |
| 4/12/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1549 |
| 4/13/2022 | Colby Qualls | Receipt and review of Order regarding Status Report | $150.00 | 0.1 | $15.00 | Case Management | 1553 |
| 4/13/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1555 |
| 4/13/2022 | Colby Qualls | Conference with Paralegal re deposition scheduling | $150.00 | 0.1 | $15.00 | In House Conference | 1556 |
| 4/13/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1560 |
| 4/13/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1562 |
| 4/13/2022 | Colby Qualls | Work on Client's file: Calculation of damages and examination of time and payroll records | $150.00 | 1.2 | $180.00 | Damages | 1564 |
| 4/13/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1565 |
| 4/13/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 1566 |
| 4/13/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.4 | $60.00 | Client Communication | 1567 |
| 4/13/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1568 |
| 4/13/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1569 |
| 4/14/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.4 | $40.00 | Client Communication | 1571 |
| 4/14/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 1 | $150.00 | Client Communication | 1572 |
| 4/14/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1574 |
| 4/14/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1575 |
| 4/14/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1576 |
| 4/14/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1577 |
| 4/14/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1578 |
| 4/14/2022 | Colby Qualls | Deposition of Coleman | $150.00 | 0.5 | $75.00 | Deposition Related | 1580 |
| 4/14/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1581 |
| 4/14/2022 | Colby Qualls | Conference with Paralegal via electronic communication re opt-in contact information | $150.00 | 0.1 | $15.00 | In House Conference | 1582 |
| 4/14/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1584 |
| 4/14/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1586 |
| 4/18/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1589 |
| 4/18/2022 | Laura Edmondson | Examination of complaint and case notes in preparation for deposition | $150.00 | 0.3 | $45.00 | Deposition Related | 1592 |
| 4/18/2022 | Colby Qualls | Examination of Coleman document production | $150.00 | 0.1 | $15.00 | Discovery Related | 1594 |
| 4/18/2022 | Colby Qualls | Conference with Paralegal and LE via email re document production for deposition | $150.00 | 0.1 | $15.00 | In House Conference | 1595 |
| 4/18/2022 | Laura Edmondson | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1597 |
| 4/18/2022 | Colby Qualls | Conference with LE re depositions | $150.00 | 0.2 | $30.00 | In House Conference | 1598 |
| 4/18/2022 | Laura Edmondson | Deposition of R. Coleman | $150.00 | 1.5 | $225.00 | Deposition Related | 1599 |
| 4/19/2022 | Laura Edmondson | Examination of deposition prep outline | $150.00 | 0.4 | $60.00 | Deposition Related | 1605 |
| 4/19/2022 | Laura Edmondson | PRIVILEGED INFORMATION | $150.00 | 1.4 | $210.00 | Client Communication | 1606 |
| 4/19/2022 | Paralegal | Preparation and drafting of Document production re: D. Fails re: Bates numbering/ redactions | $100.00 | 0.2 | $20.00 | Discovery Related | 1608 |
| 4/20/2022 | Colby Qualls | Examination of document production for Fails | $150.00 | 0.1 | $15.00 | Discovery Related | 1609 |
| 4/20/2022 | Colby Qualls | Conference with Paralegal via email re Fails document production | $150.00 | 0.1 | $15.00 | In House Conference | 1610 |
| 4/20/2022 | Laura Edmondson | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1613 |
| 4/20/2022 | Laura Edmondson | Deposition of D. Fails | $150.00 | 0.9 | $135.00 | Deposition Related | 1614 |
| 4/20/2022 | Laura Edmondson | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 1616 |
| 4/20/2022 | Laura Edmondson | Work on Client's file: prepared notes from depositions (R. Coleman and D. Fails) | $150.00 | 1.2 | $180.00 | Deposition Related | 1619 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | ID |
|---|---|---|---|---|---|---|---|
| 4/22/2022 | Paralegal | Preparation and drafting of Notice of Withdrawal & Letters of Dismissal re: Melton/ English | $100.00 | 0.4 | $40.00 | Case Management | 1623 |
| 4/27/2022 | Paralegal | Preparation and drafting of blanket objections re: opt-in Discovery Answers | $100.00 | 2 | $200.00 | Discovery Related | 1624 |
| 4/28/2022 | Paralegal | Preparation and drafting of Discovery Answers- Opt-in objections | $100.00 | 0.9 | $90.00 | Discovery Related | 1625 |
| 4/29/2022 | Paralegal | Preparation and drafting of Notice of Dismissal re: English/ Melton | $100.00 | 0.4 | $40.00 | Case Management | 1628 |
| 5/2/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1629 |
| 5/2/2022 | Colby Qualls | Reviewing and Editing and revision of Notices of Removing CTJ's of Opt-Ins and Disengagement/Closing Letters | $150.00 | 0.3 | $45.00 | Case Management | 1630 |
| 5/2/2022 | Colby Qualls | Conference with Paralegal via email re disengagement letters of Melton and English | $150.00 | 0.1 | $15.00 | In House Conference | 1631 |
| 5/4/2022 | Paralegal | Prepare and compose Discovery Requests to be Answered by Opposing Party re: blanket objections | $100.00 | 0.1 | $10.00 | Discovery Related | 1637 |
| 5/9/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1639 |
| 5/10/2022 | Law Clerk | PRIVILEGED INFORMATION | $75.00 | 0.3 | $22.50 | Client Communication | 1644 |
| 5/10/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1645 |
| 5/10/2022 | Law Clerk | PRIVILEGED INFORMATION | $75.00 | 0.4 | $30.00 | Client Communication | 1647 |
| 5/11/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1648 |
| 5/13/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1649 |
| 5/16/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1650 |
| 5/24/2022 | Paralegal | Preparation and Drafting of Answers to Opposing Party's re: changes to blanket objections | $100.00 | 0.5 | $50.00 | Discovery Related | 1654 |
| 5/24/2022 | Colby Qualls | Reviewing and Editing and revision of Stephen's Answers and Responses to Discovery Requests | $150.00 | 0.1 | $15.00 | Discovery Related | 1656 |
| 5/24/2022 | Colby Qualls | Conference with Paralegal via email re discovery responses | $150.00 | 0.1 | $15.00 | In House Conference | 1657 |
| 5/24/2022 | Colby Qualls | Editing and revision of Coleman's discovery responses | $150.00 | 0.1 | $15.00 | Discovery Related | 1658 |
| 5/24/2022 | Colby Qualls | Work on Client's file: Calculate damages | $150.00 | 0.3 | $45.00 | Damages | 1659 |
| 5/24/2022 | Colby Qualls | Work on Client's file: Calculate damages | $150.00 | 0.3 | $45.00 | Damages | 1660 |
| 5/24/2022 | Colby Qualls | Work on Client's file: Calculate damages | $150.00 | 2.3 | $345.00 | Damages | 1662 |
| 5/24/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1663 |
| 6/2/2022 | Colby Qualls | Work on Client's file: Calculate damages for opt-ins | $150.00 | 1.3 | $195.00 | Damages | 1664 |
| 6/13/2022 | Colby Qualls | Preparation and drafting of Joint Status Report and Joint Motion for Settlement Conference | $150.00 | 0.7 | $105.00 | Case Management | 1665 |
| 6/13/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.2 | $30.00 | Opposing Counsel Communication | 1666 |
| 6/13/2022 | Colby Qualls | Reviewing and Editing and revision of draft of Joint Status Report | $150.00 | 0.2 | $30.00 | Case Management | 1667 |
| 6/13/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1668 |
| 6/13/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1671 |
| 6/13/2022 | Josh Sanford | Compose electronic communication OC | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 1673 |
| 6/15/2022 | Vanessa Kinney | Receipt and review of motion for summary judgment and brief and take notes for response; | $300.00 | 1.7 | $510.00 | MSJ Response | 1679 |
| 6/15/2022 | Vanessa Kinney | Receipt and review of defendant motion for decertification and brief; take notes for response | $300.00 | 1.6 | $480.00 | Decertification | 1680 |
| 6/16/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1681 |
| 6/20/2022 | Vanessa Kinney | Perform legal research regarding independent contractor cases and cases cited by Defendant | $300.00 | 3.8 | $1,140.00 | MSJ Response | 1689 |
| 6/21/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1691 |
| 6/21/2022 | Colby Qualls | Conference with VK via telephone re MSJ and Decert Motion | $150.00 | 0.3 | $45.00 | In House Conference | 1692 |
| 6/21/2022 | Vanessa Kinney | Work on Client's file: review parts of exhibits, discovery documents, etc., in preparation for responding to MSJ; begin work on MSJ response | $300.00 | 3.1 | $930.00 | MSJ Response | 1693 |
| 6/21/2022 | Vanessa Kinney | Work on Client's file: work on MSJ response argument | $300.00 | 1.8 | $540.00 | MSJ Response | 1694 |
| 6/22/2022 | Vanessa Kinney | Work on Client's file: work on MSJ response | $300.00 | 1.3 | $390.00 | MSJ Response | 1699 |
| 6/22/2022 | Vanessa Kinney | Receipt and review of Case Jackson deposition transcript and take notes for MSJ response and decert | $300.00 | 1 | $300.00 | MSJ Response | 1700 |
| 6/22/2022 | Vanessa Kinney | Receipt and review of Cheyann Chambers deposition transcript and take notes for MSJ and decert response | $300.00 | 1.4 | $420.00 | MSJ Response | 1701 |
| 6/23/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1702 |
| 6/23/2022 | Colby Qualls | Conference with VK via telephone re MSJ and Decert Responses | $150.00 | 0.2 | $30.00 | In House Conference | 1704 |
| 6/23/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1705 |
| 6/23/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1706 |
| 6/23/2022 | Vanessa Kinney | PRIVILEGED INFORMATION | $300.00 | 0.4 | $120.00 | Client Communication | 1708 |
| 6/23/2022 | Vanessa Kinney | Receipt and review of deposition of demetria fails and take notes for response to MSJ and decert | $300.00 | 1.3 | $390.00 | MSJ Response | 1709 |
| 6/23/2022 | Vanessa Kinney | Preparation and drafting of Declaration of Patrick Norris | $300.00 | 1 | $300.00 | MSJ Response | 1711 |
| 6/24/2022 | Colby Qualls | Preparation and drafting of Motion for Extension of Time to File Responses to MSJ and Decert | $150.00 | 0.4 | $60.00 | Case Management | 1712 |
| 6/24/2022 | Colby Qualls | Conference with VK via email re Client dec for Response to MSJ | $150.00 | 0.1 | $15.00 | In House Conference | 1715 |
| 6/24/2022 | Colby Qualls | Receipt and review of Order granting Motion for Extension to file Responses to Motions | $150.00 | 0.1 | $15.00 | Case Management | 1716 |
| 6/24/2022 | Colby Qualls | Reviewing and Editing and revision of Dec of Norris | $150.00 | 0.4 | $60.00 | MSJ Response | 1717 |
| 6/24/2022 | Colby Qualls | Conference with VK via email re Declaration of Norris | $150.00 | 0.1 | $15.00 | In House Conference | 1718 |
| 6/24/2022 | Vanessa Kinney | Receipt and review of Deposition of Dashawn Fellows and take notes for MSJ and decert response | $300.00 | 1.8 | $540.00 | MSJ Response | 1720 |
| 6/24/2022 | Vanessa Kinney | PRIVILEGED INFORMATION | $300.00 | 0.1 | $30.00 | Client Communication | 1721 |
| 6/24/2022 | Vanessa Kinney | Editing and revision of Declaration of Patrick Norris and email to CQ | $300.00 | 0.2 | $60.00 | MSJ Response | 1722 |
| 6/24/2022 | Vanessa Kinney | Receipt and review of Deposition of Jeremiah Stephens and take notes for MSJ and decert response | $300.00 | 1.4 | $420.00 | MSJ Response | 1723 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | ID |
|---|---|---|---|---|---|---|---|
| 6/25/2022 | Vanessa Kinney | Receipt and review of deposition transcript for Melissa Garner and take notes for response to MSJ | $300.00 | 1.3 | $390.00 | MSJ Response | 1727 |
| 6/25/2022 | Vanessa Kinney | Receipt and review of deposition transcript for patrick norris and take notes for response to mSJ and decert | $300.00 | 3.2 | $960.00 | MSJ Response | 1728 |
| 6/26/2022 | Vanessa Kinney | Receipt and review of deposition transcript for Rickey Coleman and take notes for MSJ and decert response | $300.00 | 2.2 | $660.00 | MSJ Response | 1729 |
| 6/27/2022 | Colby Qualls | Reviewing and Editing and revision of Declaration of Patrick Norris | $150.00 | 0.1 | $15.00 | MSJ Response | 1731 |
| 6/27/2022 | Colby Qualls | Conference with Paralegal via email re receiving client signature on declaration | $150.00 | 0.1 | $15.00 | In House Conference | 1732 |
| 6/27/2022 | Colby Qualls | Receipt and review of Order acknowledging Joint Status Report | $150.00 | 0.1 | $15.00 | Case Management | 1734 |
| 6/27/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1736 |
| 6/27/2022 | Vanessa Kinney | Receipt and review of deposition transcript for Roy Holmes and takes notes for MSJ and decert response | $300.00 | 3.3 | $990.00 | MSJ Response | 1739 |
| 6/27/2022 | Vanessa Kinney | Receipt and review of deposition of Tina Alexander and take notes for MSJ and decert response | $300.00 | 1.8 | $540.00 | MSJ Response | 1740 |
| 6/27/2022 | Vanessa Kinney | Work on Client's file: organize plaintiff information; work on response to MSJ | $300.00 | 1.4 | $420.00 | MSJ Response | 1741 |
| 6/28/2022 | Vanessa Kinney | Work on Client's file: work on SUMF response | $300.00 | 2.6 | $780.00 | MSJ Response | 1744 |
| 6/29/2022 | Colby Qualls | Examination of edited Declaration of Norris | $150.00 | 0.1 | $15.00 | MSJ Response | 1748 |
| 6/29/2022 | Vanessa Kinney | Work on Client's file: work on SUMF response and edit Norris Declaration | $300.00 | 3.4 | $1,020.00 | MSJ Response | 1751 |
| 6/29/2022 | Vanessa Kinney | Work on Client's file: work on SUMF response | $300.00 | 2.8 | $840.00 | MSJ Response | 1754 |
| 6/29/2022 | Vanessa Kinney | Work on Client's file: work on MSJ response factual background | $300.00 | 1.1 | $330.00 | MSJ Response | 1755 |
| 6/30/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1756 |
| 6/30/2022 | Colby Qualls | Examination of discovery documents for Motions Responses | $150.00 | 0.8 | $120.00 | MSJ Response | 1757 |
| 6/30/2022 | Colby Qualls | Conference with VK via telephone re Responses to MSJ and Decert Motion | $150.00 | 0.2 | $30.00 | In House Conference | 1758 |
| 6/30/2022 | Vanessa Kinney | Editing and revision of SUMF response | $300.00 | 0.4 | $120.00 | MSJ Response | 1760 |
| 6/30/2022 | Vanessa Kinney | Work on Client's file: work on MSJ response factual background | $300.00 | 2.2 | $660.00 | MSJ Response | 1761 |
| 6/30/2022 | Vanessa Kinney | Work on Client's file: Work on MSJ response argument - independent contractor factors | $300.00 | 4.6 | $1,380.00 | MSJ Response | 1762 |
| 6/30/2022 | Vanessa Kinney | Work on Client's file: work on MSJ response argument | $300.00 | 2 | $600.00 | MSJ Response | 1764 |
| 7/1/2022 | Vanessa Kinney | Editing and revision of SUMF response and MSJ response | $300.00 | 2.8 | $840.00 | MSJ Response | 1769 |
| 7/1/2022 | Vanessa Kinney | Editing and revision of SUMF and MSJ Response and email to JS | $300.00 | 0.3 | $90.00 | MSJ Response | 1772 |
| 7/1/2022 | Vanessa Kinney | Work on Client's file: work on basic set-up and first argument section of decert response | $300.00 | 1.5 | $450.00 | Decertification | 1773 |
| 7/1/2022 | Vanessa Kinney | Perform legal research regarding cases cited by defendant and review and mark up for decertification response | $300.00 | 1.7 | $510.00 | Decertification | 1774 |
| 7/2/2022 | Vanessa Kinney | Work on Client's file: work on decert response argument section | $300.00 | 3.1 | $930.00 | Decertification | 1775 |
| 7/2/2022 | Vanessa Kinney | Work on Client's file: work on decert response argument section | $300.00 | 1.3 | $390.00 | Decertification | 1776 |
| 7/3/2022 | Vanessa Kinney | Work on Client's file: work on decert response argument section | $300.00 | 3.8 | $1,140.00 | Decertification | 1777 |
| 7/5/2022 | Colby Qualls | Reviewing and Editing and revision of Response to MSJ and Decert Motion and SUMF | $150.00 | 2.6 | $390.00 | Decertification | 1779 |
| 7/5/2022 | Colby Qualls | Conference with VK via email re Responses to MSJ and Decert Motion | $150.00 | 0.1 | $15.00 | In House Conference | 1780 |
| 7/5/2022 | Colby Qualls | Reviewing and Editing and revision of Responses to MSJ and Decert Motion | $150.00 | 0.3 | $45.00 | Decertification | 1784 |
| 7/5/2022 | Colby Qualls | Reviewing and Editing and revision of Responses to MSJ and Decert Motion | $150.00 | 0.2 | $30.00 | Decertification | 1786 |
| 7/5/2022 | Vanessa Kinney | Work on Client's file: work on decert response argument section | $300.00 | 1.7 | $510.00 | Decertification | 1792 |
| 7/5/2022 | Vanessa Kinney | Editing and revision of MSJ response, SUMF response, and decert response | $300.00 | 0.6 | $180.00 | MSJ Response | 1794 |
| 7/5/2022 | Vanessa Kinney | Work on Client's file: draft paragraph distinguishing harris | $300.00 | 0.4 | $120.00 | Decertification | 1796 |
| 7/11/2022 | Colby Qualls | Receipt and review of Order granting Defendant's Motion to Extend Time for Reply to MSJ Motion and Decert Motion | $150.00 | 0.1 | $15.00 | Case Management | 1802 |
| 7/12/2022 | Colby Qualls | Receipt and review of MFL to File Reply | $150.00 | 0.2 | $30.00 | Case Management | 1805 |
| 7/13/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.5 | $75.00 | Client Communication | 1808 |
| 7/13/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1809 |
| 7/18/2022 | Colby Qualls | Conference with Paralegal via electronic communication re scheduling client call | $150.00 | 0.1 | $15.00 | In House Conference | 1810 |
| 7/19/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1813 |
| 7/19/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1815 |
| 7/20/2022 | Colby Qualls | Receipt and review of Order granting MFL to File Reply | $150.00 | 0.1 | $15.00 | Case Management | 1816 |
| 8/3/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 1820 |
| 8/3/2022 | Colby Qualls | Conference with JH via email re damages calculations for opt-ins | $150.00 | 0.4 | $60.00 | In House Conference | 1824 |
| 8/4/2022 | Paralegal | Work on Client's file: damages calculations | $100.00 | 1.1 | $110.00 | Damages | 1825 |
| 8/4/2022 | Colby Qualls | Conference with staff re damages calculations for opt-ins | $150.00 | 0.2 | $30.00 | In House Conference | 1827 |
| 8/4/2022 | Paralegal | Work on Client's file: damage calculations | $100.00 | 0.7 | $70.00 | Damages | 1828 |
| 8/4/2022 | Paralegal | Work on Client's file: damages | $100.00 | 0.6 | $60.00 | Damages | 1829 |
| 8/4/2022 | Paralegal | Work on Client's file: damages | $100.00 | 1.5 | $150.00 | Damages | 1830 |
| 8/5/2022 | Paralegal | Work on Client's file: damages | $100.00 | 2.6 | $260.00 | Damages | 1831 |
| 8/22/2022 | Colby Qualls | Receipt and review of subpoena duces tecum | $150.00 | 0.1 | $15.00 | Case Management | 1836 |
| 8/23/2022 | Colby Qualls | Receipt and review of documents from People Trust | $150.00 | 0.1 | $15.00 | Case Management | 1837 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | ID |
|---|---|---|---|---|---|---|---|
| 8/23/2022 | Colby Qualls | Conference with Paralegal via email re documents received from People Trust | $150.00 | 0.1 | $15.00 | In House Conference | 1838 |
| 8/25/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 1840 |
| 8/26/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.3 | $45.00 | Client Communication | 1842 |
| 8/31/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1843 |
| 9/6/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1846 |
| 9/9/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.3 | $45.00 | Client Communication | 1847 |
| 9/12/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 1851 |
| 10/3/2022 | Colby Qualls | Reviewing and Editing and revision of damages calculations and examination of documents | $150.00 | 1.1 | $165.00 | Damages | 1853 |
| 10/12/2022 | Colby Qualls | Receipt and review of Motion in Limine and BIS | $150.00 | 0.1 | $15.00 | Motion in Limine Response | 1856 |
| 10/12/2022 | Colby Qualls | Reviewing and Editing and revision of damages calculations | $150.00 | 4.4 | $660.00 | Damages | 1858 |
| 10/12/2022 | Colby Qualls | Work on Client's file: edit and revision of damages calculations | $150.00 | 0.2 | $30.00 | Damages | 1859 |
| 10/12/2022 | Colby Qualls | Reviewing and Editing and revision of damages calculations | $150.00 | 2.1 | $315.00 | Damages | 1860 |
| 10/13/2022 | Colby Qualls | Work on Client's file: examination of time and payroll documents; edit and revision of damages calculations | $150.00 | 4.1 | $615.00 | Damages | 1861 |
| 10/13/2022 | Colby Qualls | Conference with Paralegal via email re damages calculations for opt-ins | $150.00 | 0.1 | $15.00 | In House Conference | 1862 |
| 10/13/2022 | Paralegal | Compose electronic communication to OC re: damages calculations pdf | $100.00 | 0.1 | $10.00 | Opposing Counsel Communication | 1863 |
| 10/13/2022 | Colby Qualls | Conference with Paralegal via electronic communication re withdrawals of consents and disengagements | $150.00 | 0.1 | $15.00 | In House Conference | 1866 |
| 10/13/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1867 |
| 10/14/2022 | Rebecca Matlock | Examination of MIL in preparation for drafting Response | $250.00 | 0.2 | $50.00 | Motion in Limine Response | 1872 |
| 10/14/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1873 |
| 10/14/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1874 |
| 10/14/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.4 | $60.00 | Client Communication | 1875 |
| 10/17/2022 | Rebecca Matlock | Preparation and drafting of MIL Response | $250.00 | 0.3 | $75.00 | Motion in Limine Response | 1876 |
| 10/17/2022 | Colby Qualls | Conference with RM via telephone re Response to MIL | $150.00 | 0.2 | $30.00 | In House Conference | 1878 |
| 10/18/2022 | Colby Qualls | Conference with RM via telephone re Response to MIL | $150.00 | 0.4 | $60.00 | In House Conference | 1879 |
| 10/18/2022 | Rebecca Matlock | Preparation and drafting of MIL Response | $250.00 | 2.1 | $525.00 | Motion in Limine Response | 1882 |
| 10/18/2022 | Paralegal | Preparation and drafting of disengagement letters re: opt ins | $100.00 | 0.4 | $40.00 | Case Management | 1883 |
| 10/18/2022 | Colby Qualls | Conference with Paralegal via email re disengagement letters | $150.00 | 0.1 | $15.00 | In House Conference | 1884 |
| 10/18/2022 | Paralegal | Work on Client's file: audited damages calculations | $100.00 | 1.1 | $110.00 | Damages | 1885 |
| 10/20/2022 | Rebecca Matlock | Preparation and drafting of MIL Response | $250.00 | 2 | $500.00 | Motion in Limine Response | 1886 |
| 10/24/2022 | Colby Qualls | Receipt and review of Order on MSJ, Decert., and MCA | $150.00 | 0.1 | $15.00 | Case Management | 1892 |
| 10/24/2022 | Colby Qualls | Reviewing and Editing and revision of Response to MIL | $150.00 | 1.3 | $195.00 | Motion in Limine Response | 1893 |
| 10/26/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1900 |
| 10/26/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1902 |
| 10/26/2022 | Colby Qualls | Preparation and drafting of Unopposed Motion for Extension of Time to File Response to MIL | $150.00 | 0.3 | $45.00 | Motion in Limine Response | 1905 |
| 10/27/2022 | Colby Qualls | Receipt and review of Order on Motion for Extension | $150.00 | 0.1 | $15.00 | Case Management | 1913 |
| 10/27/2022 | Rebecca Matlock | Editing and revision of MIL Response to incorporate Court's Order (ECF No. 76) | $250.00 | 1.1 | $275.00 | Motion in Limine Response | 1916 |
| 10/28/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 1917 |
| 10/28/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1919 |
| 10/28/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.6 | $60.00 | Client Communication | 1922 |
| 11/1/2022 | Colby Qualls | Reviewing and Editing and revision of Response to MIL | $150.00 | 0.4 | $60.00 | Motion in Limine Response | 1926 |
| 11/1/2022 | Colby Qualls | Conference with RM via telephone re Response to MIL | $150.00 | 0.1 | $15.00 | In House Conference | 1927 |
| 11/1/2022 | Colby Qualls | Reviewing and Editing and revision of Response to MIL | $150.00 | 0.2 | $30.00 | Motion in Limine Response | 1930 |
| 11/1/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.3 | $45.00 | Client Communication | 1934 |
| 11/1/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1936 |
| 11/1/2022 | Josh Sanford | PRIVILEGED INFORMATION | $383.00 | 0.1 | $38.30 | Client Communication | 1941 |
| 11/2/2022 | Colby Qualls | Conference with Paralegal via electronic communication re discovery/tax return forms | $150.00 | 0.1 | $15.00 | In House Conference | 1942 |
| 11/2/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1947 |
| 11/2/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.4 | $40.00 | Client Communication | 1948 |
| 11/3/2022 | Paralegal | Receipt and review of signed tax form | $100.00 | 0.2 | $20.00 | Discovery Related | 1952 |
| 11/3/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1953 |
| 11/3/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1957 |
| 11/3/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1958 |
| 11/3/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1959 |
| 11/3/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1960 |
| 11/3/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1961 |
| 11/3/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 1962 |
| 11/3/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1963 |
| 11/3/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1964 |
| 11/3/2022 | Colby Qualls | Conference with Paralegal re scheduling depositions | $150.00 | 0.1 | $15.00 | In House Conference | 1967 |
| 11/3/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 1968 |
| 11/3/2022 | Colby Qualls | Conference with Paralegal re Joint Motion for Pretrial Conference | $150.00 | 0.1 | $15.00 | In House Conference | 1970 |
| 11/3/2022 | Paralegal | Preparation and drafting of Joint Motion for Pretrial Conference | $100.00 | 0.4 | $40.00 | Case Management | 1971 |
| 11/3/2022 | Paralegal | PRIVILEGED INFORMATION | $60.00 | 0.1 | $6.00 | Client Communication | 1974 |
| 11/3/2022 | Colby Qualls | Preparation and drafting of Joint Motion for Pretrial Conference | $150.00 | 0.6 | $90.00 | Case Management | 1975 |
| 11/3/2022 | Colby Qualls | Reviewing and Editing and revision of Joint Motion for Pretrial Conference | $150.00 | 0.3 | $45.00 | Case Management | 1978 |
| 11/3/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 1981 |
| 11/4/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1988 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | # |
|---|---|---|---|---|---|---|---|
| 11/4/2022 | Colby Qualls | Reviewing and Editing and revision of Joint Motion for Pretrial Conference | $150.00 | 0.1 | $15.00 | Case Management | 1989 |
| 11/4/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 1995 |
| 11/4/2022 | Paralegal | Editing and revision of tax forms | $100.00 | 0.3 | $30.00 | Discovery Related | 1996 |
| 11/4/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 1999 |
| 11/4/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 2001 |
| 11/4/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2002 |
| 11/4/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 2003 |
| 11/4/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 2004 |
| 11/4/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2008 |
| 11/4/2022 | Colby Qualls | Reviewing and Editing and revision of Joint Motion for Pretrial Conference | $150.00 | 0.1 | $15.00 | Case Management | 2009 |
| 11/4/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2011 |
| 11/4/2022 | Colby Qualls | Editing and revision of Joint Motion for Pretrial Conference | $150.00 | 0.1 | $15.00 | Case Management | 2013 |
| 11/4/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 2020 |
| 11/5/2022 | Vanessa Kinney | Receipt and review of Def's Mot for Clarification in preparation for drafting response and trial prep | $300.00 | 0.8 | $240.00 | Motion for Clarification Response | 2036 |
| 11/5/2022 | Vanessa Kinney | Work on Client's file: review relevant portions of prior pleadings for purposes of identifying representative evidence topics; review prior representative evidence research and strategize representative evidence | $300.00 | 3.6 | $1,080.00 | Motion for Clarification Response | 2037 |
| 11/6/2022 | Vanessa Kinney | Work on Client's file: work on response to motion for findings of fact and conduct additional research related to collective trial for purposes of drafting response | $300.00 | 3.7 | $1,110.00 | Motion for Clarification Response | 2038 |
| 11/7/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2047 |
| 11/7/2022 | Colby Qualls | Conference with VK via telephone re case strategy, trial plan, and Response to Motion to Clarify | $150.00 | 0.6 | $90.00 | In House Conference | 2049 |
| 11/7/2022 | Colby Qualls | Receipt and review of Order re pretrial conference, motion in limine, and motion to clarify | $150.00 | 0.1 | $15.00 | Case Management | 2050 |
| 11/7/2022 | Colby Qualls | Conference with VK via telephone re Order re Motion in Limine and Motion for Pretrial Conference | $150.00 | 0.2 | $30.00 | In House Conference | 2051 |
| 11/7/2022 | Colby Qualls | Reviewing and Editing and revision of Plaintiffs' Pretrial Disclosure Sheet | $150.00 | 0.4 | $60.00 | Trial Prep | 2053 |
| 11/7/2022 | Vanessa Kinney | Editing and revision of response to defendant motion for findings of fact | $300.00 | 1.6 | $480.00 | Motion for Clarification Response | 2058 |
| 11/7/2022 | Vanessa Kinney | Receipt and review of pre-trial disclosures | $300.00 | 0.8 | $240.00 | Trial Prep | 2059 |
| 11/8/2022 | Colby Qualls | Reviewing and Editing and revision of Response to Motion for Findings of Fact and Conclusions of Law | $150.00 | 0.5 | $75.00 | Motion for Clarification Response | 2060 |
| 11/8/2022 | Vanessa Kinney | Work on Client's file: identify additional facts for stipulations | $300.00 | 0.8 | $240.00 | Trial Prep | 2065 |
| 11/9/2022 | Colby Qualls | Conference with VK via telephone re trial plan and case strategy | $150.00 | 0.4 | $60.00 | In House Conference | 2070 |
| 11/9/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2075 |
| 11/9/2022 | Vanessa Kinney | Work on Client's file: work on trial plan document | $300.00 | 2.1 | $630.00 | Trial Prep | 2078 |
| 11/9/2022 | Vanessa Kinney | Perform legal research regarding proof of liability (instead of damages) on representational evidence; work on trial plan | $300.00 | 3.9 | $1,170.00 | Trial Prep | 2080 |
| 11/10/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2086 |
| 11/10/2022 | Colby Qualls | Receipt and review of draft of Joint Motion for Extension of Time | $150.00 | 0.1 | $15.00 | Case Management | 2090 |
| 11/10/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 2091 |
| 11/10/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2092 |
| 11/10/2022 | Paralegal | Editing and revision of Tax form | $100.00 | 0.1 | $10.00 | Discovery Related | 2093 |
| 11/10/2022 | Colby Qualls | Reviewing and Editing and revision of Plaintiffs' Trial Plan | $150.00 | 0.8 | $120.00 | Trial Prep | 2096 |
| 11/10/2022 | Colby Qualls | Conference with VK via telephone re trial plan | $150.00 | 0.2 | $30.00 | In House Conference | 2098 |
| 11/10/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 2100 |
| 11/10/2022 | Colby Qualls | Reviewing and Editing and revision of Trial Plan | $150.00 | 0.2 | $30.00 | Trial Prep | 2101 |
| 11/10/2022 | Vanessa Kinney | Editing and revision of trial plan | $300.00 | 3.6 | $1,080.00 | Trial Prep | 2106 |
| 11/10/2022 | Vanessa Kinney | Perform legal research regarding possible survey for representative plaintiff damages | $300.00 | 0.4 | $120.00 | Trial Prep | 2108 |
| 11/10/2022 | Vanessa Kinney | Editing and revision of Trial plan and email to CQ | $300.00 | 0.7 | $210.00 | Trial Prep | 2110 |
| 11/10/2022 | Vanessa Kinney | Editing and revision of trial plan and email to JS and CQ | $300.00 | 0.3 | $90.00 | Trial Prep | 2113 |
| 11/11/2022 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2124 |
| 11/11/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2125 |
| 11/11/2022 | Colby Qualls | Conference with Paralegal via email re document production | $150.00 | 0.1 | $15.00 | In House Conference | 2126 |
| 11/11/2022 | Colby Qualls | Deposition of Kenley | $150.00 | 2 | $300.00 | Deposition Related | 2127 |
| 11/11/2022 | Colby Qualls | Conference with VK via telephone re case strategy and trial plan | $150.00 | 0.5 | $75.00 | In House Conference | 2128 |
| 11/11/2022 | Vanessa Kinney | Work on Client's file: work on stipulations | $300.00 | 0.7 | $210.00 | Trial Prep | 2130 |
| 11/11/2022 | Vanessa Kinney | Work on Client's file: work on collective damages ideas, stipulations and admissibility of exhibits | $300.00 | 2.5 | $750.00 | Trial Prep | 2132 |
| 11/14/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2135 |
| 11/14/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2137 |
| 11/14/2022 | Colby Qualls | Editing and revision of trial plan | $150.00 | 0.3 | $45.00 | Trial Prep | 2138 |
| 11/14/2022 | Colby Qualls | Editing and revision of Trial Plan | $150.00 | 0.2 | $30.00 | Trial Prep | 2140 |
| 11/14/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2142 |
| 11/14/2022 | Colby Qualls | Receipt and review of Defendants' Trial Plan | $150.00 | 0.1 | $15.00 | Trial Prep | 2145 |
| 11/15/2022 | Colby Qualls | Receipt and review of Reply re Motion for Findings of Fact and Conclusions of Law | $150.00 | 0.1 | $15.00 | Case Management | 2153 |
| 11/15/2022 | Colby Qualls | Examination of client documents | $150.00 | 0.1 | $15.00 | Trial Prep | 2154 |
| 11/15/2022 | Colby Qualls | Conference with Paralegal re document production | $150.00 | 0.1 | $15.00 | In House Conference | 2156 |
| 11/16/2022 | Colby Qualls | Examination of Reply re Motion for Findings | $150.00 | 0.1 | $15.00 | Case Management | 2159 |
| 11/16/2022 | Colby Qualls | Conference with VK via telephone re case strategy | $150.00 | 0.2 | $30.00 | In House Conference | 2162 |
| 11/16/2022 | Colby Qualls | Conference with VK via telephone re case status and strategy | $150.00 | 0.3 | $45.00 | In House Conference | 2164 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | ID |
|---|---|---|---|---|---|---|---|
| 11/16/2022 | Colby Qualls | Court Appearance (including travel time and waiting) | $150.00 | 1.3 | $195.00 | Court Appearance | 2165 |
| 11/16/2022 | Colby Qualls | Receipt and review of Minute Entry re Pretrial Conference | $150.00 | 0.1 | $15.00 | Case Management | 2166 |
| 11/17/2022 | Colby Qualls | Receipt and review of Order denying Motion for Findings of Fact | $150.00 | 0.1 | $15.00 | Case Management | 2172 |
| 11/17/2022 | Colby Qualls | Conference with Staff re damages calculations | $150.00 | 0.2 | $30.00 | In House Conference | 2174 |
| 11/18/2022 | Colby Qualls | Conference with Staff via damages calculations and case strategy | $150.00 | 0.1 | $15.00 | In House Conference | 2181 |
| 11/21/2022 | Colby Qualls | Conference with VK via telephone re pretrial documents and case strategy | $150.00 | 0.3 | $45.00 | In House Conference | 2184 |
| 11/21/2022 | Colby Qualls | Conference with VK via telephone re pretrial documents | $150.00 | 0.2 | $30.00 | In House Conference | 2185 |
| 11/21/2022 | Colby Qualls | Conference with Staff re damages calculations | $150.00 | 0.2 | $30.00 | In House Conference | 2186 |
| 11/21/2022 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.2 | $30.00 | Opposing Counsel Communication | 2187 |
| 11/21/2022 | Colby Qualls | Conference with Staff re damages calculations and case strategy | $150.00 | 0.1 | $15.00 | In House Conference | 2189 |
| 11/21/2022 | Vanessa Kinney | Work on Client's file: work on pre-trial documents | $300.00 | 2.5 | $750.00 | Trial Prep | 2190 |
| 11/22/2022 | Colby Qualls | Conference with VK via electronic communication re pretrial documents | $150.00 | 0.1 | $15.00 | In House Conference | 2194 |
| 11/22/2022 | Colby Qualls | Conference with VK via telephone re case strategy and pretrial documents | $150.00 | 0.2 | $30.00 | In House Conference | 2198 |
| 11/22/2022 | Colby Qualls | Conference with VK via telephone re case strategy and pretrial documents | $150.00 | 0.4 | $60.00 | In House Conference | 2199 |
| 11/22/2022 | Vanessa Kinney | Editing and revision of trial brief | $300.00 | 1.2 | $360.00 | Trial Prep | 2200 |
| 11/22/2022 | Vanessa Kinney | Work on Client's file: review damages spreadsheet | $300.00 | 0.3 | $90.00 | Trial Prep | 2203 |
| 11/23/2022 | Colby Qualls | Conference with Staff re damages calculations | $150.00 | 0.1 | $15.00 | In House Conference | 2205 |
| 11/23/2022 | Colby Qualls | Reviewing and Editing and revision of Trial Brief | $150.00 | 0.8 | $120.00 | Trial Prep | 2206 |
| 11/23/2022 | Colby Qualls | Reviewing and Editing and revision of pretrial disclosure sheets | $150.00 | 0.6 | $90.00 | Trial Prep | 2208 |
| 11/23/2022 | Colby Qualls | Reviewing and Editing and revision of Proposed Stipulations of Facts | $150.00 | 0.2 | $30.00 | Trial Prep | 2209 |
| 11/23/2022 | Colby Qualls | Conference with VK via email re proposed stipulations of facts and pretrial disclosure sheet | $150.00 | 0.1 | $15.00 | In House Conference | 2210 |
| 11/23/2022 | Colby Qualls | Conference with Staff via telephone re damages calculations | $150.00 | 0.2 | $30.00 | In House Conference | 2211 |
| 11/23/2022 | Colby Qualls | Update and review damages calculations | $150.00 | 2.7 | $405.00 | Damages | 2213 |
| 11/23/2022 | Colby Qualls | Reviewing and Editing and revision of Pretrial Disclosure Sheet, Trial Brief, and Proposed Stipulations of Facts | $150.00 | 0.3 | $45.00 | Trial Prep | 2214 |
| 11/23/2022 | Colby Qualls | Reviewing and Editing and revision of Damages Calculations | $150.00 | 2.3 | $345.00 | Damages | 2217 |
| 11/23/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2218 |
| 11/23/2022 | Vanessa Kinney | Editing and revision of pretrial documents | $300.00 | 1.1 | $330.00 | Trial Prep | 2221 |
| 11/28/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.4 | $60.00 | Client Communication | 2225 |
| 11/28/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 2226 |
| 11/29/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.2 | $30.00 | Opposing Counsel Communication | 2229 |
| 11/29/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2230 |
| 11/29/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2231 |
| 11/29/2022 | Colby Qualls | Conference with VK via telephone re trial prep and case strategy | $150.00 | 0.2 | $30.00 | In House Conference | 2232 |
| 11/29/2022 | Colby Qualls | Work on Client's file: Work on trial prep/logistics for direct examination of witnesses | $150.00 | 0.4 | $60.00 | Trial Prep | 2233 |
| 11/29/2022 | Colby Qualls | Conference with JS via email re trial strategy | $150.00 | 0.4 | $60.00 | In House Conference | 2235 |
| 11/29/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.4 | $40.00 | Client Communication | 2236 |
| 11/29/2022 | Vanessa Kinney | Work on Client's file: review deposition notes and make notes for potential witnesses and email Colby Qualls | $300.00 | 1.5 | $450.00 | Trial Prep | 2238 |
| 11/30/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2239 |
| 11/30/2022 | Colby Qualls | Receive, read and prepare response to email(s) from Chambers | $150.00 | 0.1 | $15.00 | Case Management | 2241 |
| 11/30/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.2 | $30.00 | Opposing Counsel Communication | 2242 |
| 12/1/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2246 |
| 12/1/2022 | Colby Qualls | Conference with Paralegal via electronic communication re client status update and trial prep | $150.00 | 0.2 | $30.00 | In House Conference | 2247 |
| 12/1/2022 | Colby Qualls | Editing and revision of damages calculations | $150.00 | 0.5 | $75.00 | Damages | 2249 |
| 12/1/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.5 | $50.00 | Client Communication | 2251 |
| 12/1/2022 | Colby Qualls | Work on Client's file: Damages Calculations | $150.00 | 0.3 | $45.00 | Case Management | 2252 |
| 12/1/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.2 | $30.00 | Opposing Counsel Communication | 2253 |
| 12/1/2022 | Colby Qualls | Receipt and review of Order on Motion to Clarify | $150.00 | 0.1 | $15.00 | Case Management | 2254 |
| 12/1/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 2256 |
| 12/1/2022 | Josh Sanford | Preparation and drafting of Joint Request | $383.00 | 0.2 | $76.60 | Case Management | 2257 |
| 12/2/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2260 |
| 12/2/2022 | Colby Qualls | Conference with Paralegal via email re trial prep and client status update | $150.00 | 0.3 | $45.00 | In House Conference | 2261 |
| 12/2/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.6 | $60.00 | Client Communication | 2262 |
| 12/2/2022 | Colby Qualls | Work on Client's file: Work on potential settlement demand | $150.00 | 0.7 | $105.00 | Settlement Related | 2263 |
| 12/2/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2264 |
| 12/2/2022 | Paralegal | PRIVILEGED INFORMATION | $60.00 | 0.7 | $42.00 | Client Communication | 2266 |
| 12/2/2022 | Josh Sanford | PRIVILEGED INFORMATION | $383.00 | 0.2 | $76.60 | Client Communication | 2268 |
| 12/5/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 2279 |
| 12/5/2022 | Colby Qualls | Conference with JS via email re case strategy | $150.00 | 0.2 | $30.00 | In House Conference | 2280 |
| 12/5/2022 | Colby Qualls | Conference with Paralegal re pretrial planning and case strategy | $150.00 | 0.1 | $15.00 | In House Conference | 2282 |
| 12/5/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2283 |
| 12/5/2022 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.2 | $30.00 | Opposing Counsel Communication | 2285 |
| 12/5/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 2286 |
| 12/5/2022 | Paralegal | Preparation and drafting of subpoena re: demetria fails | $100.00 | 0.5 | $50.00 | Case Management | 2287 |
| 12/5/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 2288 |
| 12/5/2022 | Colby Qualls | Reviewing and Editing and revision of Subpoena | $150.00 | 0.1 | $15.00 | Case Management | 2290 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | ID |
|---|---|---|---|---|---|---|---|
| 12/5/2022 | Paralegal | Preparation and drafting of subpoena re: Demetria Fails re: reline changes | $100.00 | 0.4 | $40.00 | Case Management | 2291 |
| 12/5/2022 | Colby Qualls | Reviewing and Editing and revision of Joint Stipulation of Background Facts | $150.00 | 0.2 | $30.00 | Trial Prep | 2292 |
| 12/5/2022 | Colby Qualls | Conference with VK via email re re draft of Joint Stipulation on Background Facts | $150.00 | 0.1 | $15.00 | In House Conference | 2293 |
| 12/5/2022 | Colby Qualls | Reviewing and Editing and revision of draft of Joint Stipulation on Background Facts | $150.00 | 0.2 | $30.00 | Trial Prep | 2296 |
| 12/5/2022 | Colby Qualls | Conference with VK via telephone re pretrial strategy and draft of proposed stipulations on background facts | $150.00 | 0.7 | $105.00 | In House Conference | 2297 |
| 12/5/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2298 |
| 12/5/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 2299 |
| 12/5/2022 | Colby Qualls | Work on Client's file: Trial Prep | $150.00 | 0.2 | $30.00 | Trial Prep | 2301 |
| 12/5/2022 | Vanessa Kinney | Receipt and review of stipulations from OC and make notes for response | $300.00 | 0.4 | $120.00 | Trial Prep | 2303 |
| 12/6/2022 | Colby Qualls | Preparation for Trial | $150.00 | 1.4 | $210.00 | Trial Prep | 2313 |
| 12/6/2022 | Colby Qualls | Preparation for Trial | $150.00 | 1.3 | $195.00 | Trial Prep | 2316 |
| 12/6/2022 | Colby Qualls | Preparation for Trial | $150.00 | 2.3 | $345.00 | Trial Prep | 2319 |
| 12/6/2022 | Colby Qualls | Conference with VK via telephone re trial prep and case strategy | $150.00 | 0.2 | $30.00 | In House Conference | 2323 |
| 12/6/2022 | Colby Qualls | Preparation for Trial | $150.00 | 1.2 | $180.00 | Trial Prep | 2324 |
| 12/6/2022 | Colby Qualls | Preparation for Trial | $150.00 | 3.1 | $465.00 | Trial Prep | 2325 |
| 12/6/2022 | Vanessa Kinney | Receipt and review of direct examination outline and make notes for updates | $300.00 | 0.7 | $210.00 | Trial Prep | 2328 |
| 12/6/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OC re settlement | $383.00 | 0.1 | $38.30 | Opposing Counsel Communication | 2330 |
| 12/7/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2332 |
| 12/7/2022 | Colby Qualls | Conference with Paralegals via email re compiling Exhibits for trial | $150.00 | 0.2 | $30.00 | In House Conference | 2333 |
| 12/7/2022 | Colby Qualls | Reviewing and Editing and revision of Joint Stipulation on Background Facts | $150.00 | 0.3 | $45.00 | Trial Prep | 2335 |
| 12/7/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2336 |
| 12/7/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2338 |
| 12/7/2022 | Colby Qualls | Conference with Paralegals re Exhibit preparation | $150.00 | 0.1 | $15.00 | In House Conference | 2340 |
| 12/7/2022 | Colby Qualls | Reviewing and Editing and revision of Joint Stipulation on Background Facts | $150.00 | 0.1 | $15.00 | Trial Prep | 2341 |
| 12/7/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2342 |
| 12/7/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2344 |
| 12/7/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2345 |
| 12/7/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.8 | $80.00 | Client Communication | 2347 |
| 12/7/2022 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.2 | $30.00 | Opposing Counsel Communication | 2348 |
| 12/7/2022 | Colby Qualls | Conference with JS re trial prep | $150.00 | 0.3 | $45.00 | In House Conference | 2352 |
| 12/7/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2353 |
| 12/7/2022 | Colby Qualls | Preparation for Trial | $150.00 | 2.2 | $330.00 | Trial Prep | 2354 |
| 12/7/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.3 | $45.00 | Trial Prep | 2356 |
| 12/7/2022 | Paralegal | Work on Client's file: gathered Plaintiff's exhibits | $100.00 | 4.9 | $490.00 | Trial Prep | 2358 |
| 12/7/2022 | Colby Qualls | Receipt and review of Joint Stipulation on Background Facts | $150.00 | 0.1 | $15.00 | Trial Prep | 2359 |
| 12/7/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.3 | $45.00 | Trial Prep | 2360 |
| 12/7/2022 | Colby Qualls | Preparation for Trial | $150.00 | 1.3 | $195.00 | Trial Prep | 2361 |
| 12/7/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.1 | $15.00 | Trial Prep | 2362 |
| 12/7/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2363 |
| 12/7/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.5 | $75.00 | Trial Prep | 2364 |
| 12/7/2022 | Paralegal | Work on Client's file: Trial Exhibit binders | $100.00 | 9 | $900.00 | Trial Prep | 2365 |
| 12/7/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2367 |
| 12/7/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 2369 |
| 12/7/2022 | Daniel Ford | Preparation for Trial -- Witness Prep of Patrick Norris | $200.00 | 1.4 | $280.00 | Trial Prep | 2373 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2374 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2375 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2376 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2377 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2378 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2380 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2381 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 2382 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2383 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2384 |
| 12/8/2022 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2387 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.5 | $75.00 | Client Communication | 2388 |
| 12/8/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.1 | $15.00 | Trial Prep | 2389 |
| 12/8/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.6 | $90.00 | Trial Prep | 2391 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2392 |
| 12/8/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2394 |
| 12/8/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 2395 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 2400 |
| 12/8/2022 | Colby Qualls | Receipt and review of Order re Stipulation on Background Facts | $150.00 | 0.1 | $15.00 | Case Management | 2401 |
| 12/8/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2403 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2405 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2406 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2407 |
| 12/8/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.1 | $15.00 | Trial Prep | 2408 |
| 12/8/2022 | Colby Qualls | Telephone Conference(s) with Opposing Counsel | $150.00 | 0.2 | $30.00 | Opposing Counsel Communication | 2410 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2411 |

| Date | Name | Description | Rate | Hours | Amount | Category | ID |
|---|---|---|---|---|---|---|---|
| 12/8/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2412 |
| 12/8/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 2424 |
| 12/8/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2425 |
| 12/8/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2427 |
| 12/8/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2428 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2429 |
| 12/8/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.4 | $60.00 | Trial Prep | 2430 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2431 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2433 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2434 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2435 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 2437 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2438 |
| 12/8/2022 | Paralegal | Preparation and drafting of notices to withdrawal opt ins | $100.00 | 0.3 | $30.00 | Case Management | 2439 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2440 |
| 12/8/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2442 |
| 12/8/2022 | Paralegal | Work on Client's file: Exhibit Binder prep | $100.00 | 8.8 | $880.00 | Trial Prep | 2444 |
| 12/8/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.3 | $45.00 | Trial Prep | 2445 |
| 12/8/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.1 | $15.00 | Trial Prep | 2446 |
| 12/8/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.4 | $60.00 | Trial Prep | 2447 |
| 12/8/2022 | Colby Qualls | Preparation for Trial | $150.00 | 1 | $150.00 | Trial Prep | 2448 |
| 12/8/2022 | Vanessa Kinney | Work on Client's file: make notes for Tina Alexander trial prep re: facts pulled from deposition | $300.00 | 0.4 | $120.00 | Trial Prep | 2452 |
| 12/9/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2453 |
| 12/9/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.4 | $60.00 | Trial Prep | 2454 |
| 12/9/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 1.4 | $210.00 | Client Communication | 2455 |
| 12/9/2022 | Colby Qualls | Preparation for Hearing | $150.00 | 0.3 | $45.00 | Trial Prep | 2456 |
| 12/9/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.2 | $30.00 | Trial Prep | 2457 |
| 12/9/2022 | Paralegal | Work on Client's file: Exhibit binders | $100.00 | 5.1 | $510.00 | Trial Prep | 2459 |
| 12/9/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.4 | $60.00 | Trial Prep | 2460 |
| 12/9/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2461 |
| 12/9/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.4 | $60.00 | Trial Prep | 2462 |
| 12/9/2022 | Paralegal | Work on Client's file: prepared materials for exhibit binders for trial | $100.00 | 2 | $200.00 | Trial Prep | 2464 |
| 12/9/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.3 | $30.00 | Client Communication | 2465 |
| 12/9/2022 | Paralegal | Work on Client's file: exhibit binders | $100.00 | 3 | $300.00 | Trial Prep | 2466 |
| 12/9/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.7 | $105.00 | Client Communication | 2467 |
| 12/9/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.2 | $30.00 | Trial Prep | 2468 |
| 12/9/2022 | Daniel Ford | Preparation for Trial -- Witness Prep of Melissa Garner and Demetria Fails | $200.00 | 2.2 | $440.00 | Trial Prep | 2472 |
| 12/9/2022 | Vanessa Kinney | Work on Client's file: make notes for Demetria Fails trial prep re: facts pulled rom deposition | $300.00 | 0.3 | $90.00 | Trial Prep | 2474 |
| 12/9/2022 | Vanessa Kinney | Work on Client's file: make notes for Melissa Garner trial prep re: facts pulled rom deposition | $300.00 | 0.3 | $90.00 | Trial Prep | 2475 |
| 12/9/2022 | Vanessa Kinney | Work on Client's file: make notes for Casey Jackson trial prep re: facts pulled rom deposition | $300.00 | 0.3 | $90.00 | Trial Prep | 2476 |
| 12/10/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2478 |
| 12/10/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.9 | $135.00 | Client Communication | 2479 |
| 12/10/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2480 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 2481 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 2482 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2483 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2484 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2485 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2486 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2487 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2488 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2489 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2490 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2491 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2492 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2493 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2494 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2495 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2496 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2497 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2498 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2499 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2500 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 2501 |
| 12/11/2022 | Colby Qualls | Preparation for Court | $150.00 | 0.1 | $15.00 | Trial Prep | 2502 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 2503 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2504 |
| 12/11/2022 | Colby Qualls | Preparation for Trial | $150.00 | 2.3 | $345.00 | Trial Prep | 2505 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2506 |
| 12/11/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.9 | $135.00 | Client Communication | 2507 |
| 12/11/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.5 | $75.00 | Trial Prep | 2508 |
| 12/11/2022 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2509 |
| 12/11/2022 | Colby Qualls | Preparation for Trial | $150.00 | 3.4 | $510.00 | Trial Prep | 2510 |
| 12/11/2022 | Daniel Ford | Preparation for Trial -- Continue to Prep Witnesses Roy Holmes and Melissa Garner | $200.00 | 1.3 | $260.00 | Trial Prep | 2511 |
| 12/11/2022 | Paralegal | Preparation and drafting of subpoena re Michael Hames, Jr. re trial | $100.00 | 0.3 | $30.00 | Case Management | 2513 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | ID |
|---|---|---|---|---|---|---|---|
| 12/12/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 2522 |
| 12/12/2022 | Colby Qualls | Preparation for Trial | $150.00 | 0.5 | $75.00 | Trial Prep | 2530 |
| 12/12/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2531 |
| 12/12/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2532 |
| 12/12/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.5 | $75.00 | Client Communication | 2533 |
| 12/12/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.4 | $60.00 | Client Communication | 2534 |
| 12/12/2022 | Colby Qualls | Receipt and review of Order authorizing Mr. Holmes to have electronics | $150.00 | 0.1 | $15.00 | Case Management | 2536 |
| 12/12/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.4 | $60.00 | Client Communication | 2537 |
| 12/12/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.4 | $60.00 | Client Communication | 2538 |
| 12/12/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.5 | $75.00 | Client Communication | 2539 |
| 12/12/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2540 |
| 12/12/2022 | Colby Qualls | Preparation for Trial | $150.00 | 1 | $150.00 | Trial Prep | 2541 |
| 12/12/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.7 | $105.00 | Client Communication | 2542 |
| 12/12/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 2543 |
| 12/12/2022 | Colby Qualls | Receipt and review of Order re Bench trial commencing | $150.00 | 0.1 | $15.00 | Case Management | 2544 |
| 12/12/2022 | Colby Qualls | Court Appearance (including travel time and waiting) | $150.00 | 6 | $900.00 | Court Appearance | 2545 |
| 12/12/2022 | Vanessa Kinney | Perform legal research regarding retaliation claims for independent contractors and text Josh Sanford results | $300.00 | 1.9 | $570.00 | Trial Prep | 2547 |
| 12/13/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 2552 |
| 12/13/2022 | Colby Qualls | Court Appearance (including travel time and waiting) | $150.00 | 5 | $750.00 | Court Appearance | 2553 |
| 12/13/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 2554 |
| 12/13/2022 | Colby Qualls | Conference with JS via telephone re trial strategy | $150.00 | 0.2 | $30.00 | In House Conference | 2555 |
| 12/13/2022 | Colby Qualls | Preparation for Court | $150.00 | 3 | $450.00 | Court Appearance | 2557 |
| 12/13/2022 | Colby Qualls | Receipt and review of Minute Entry re Bench Trial | $150.00 | 0.1 | $15.00 | Case Management | 2558 |
| 12/14/2022 | Colby Qualls | Preparation for Hearing | $150.00 | 4.5 | $675.00 | Court Appearance | 2563 |
| 12/14/2022 | Colby Qualls | Court Appearance (including travel time and waiting) | $150.00 | 8 | $1,200.00 | Court Appearance | 2564 |
| 12/14/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 2568 |
| 12/14/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.3 | $45.00 | Client Communication | 2569 |
| 12/14/2022 | Colby Qualls | Conference with VK via telephone re trial strategy | $150.00 | 0.2 | $30.00 | In House Conference | 2570 |
| 12/14/2022 | Colby Qualls | Receipt and review of Minute Entry re Trial | $150.00 | 0.1 | $15.00 | Case Management | 2571 |
| 12/14/2022 | Vanessa Kinney | Perform legal research regarding re: retaliation damages and email argument to Colby | $300.00 | 0.7 | $210.00 | Trial Prep | 2573 |
| 12/15/2022 | Paralegal | Preparation and drafting of disengagement letter - P. Pierce | $100.00 | 0.1 | $10.00 | Case Management | 2576 |
| 12/15/2022 | Paralegal | Preparation and drafting of disengagement letter - M. Prince | $100.00 | 0.1 | $10.00 | Case Management | 2577 |
| 12/15/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2581 |
| 12/15/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2582 |
| 12/15/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2583 |
| 12/15/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2584 |
| 12/15/2022 | Colby Qualls | Preparation for Hearing | $150.00 | 2 | $300.00 | Court Appearance | 2586 |
| 12/15/2022 | Colby Qualls | Court Appearance (including travel time and waiting) | $150.00 | 7 | $1,050.00 | Court Appearance | 2587 |
| 12/16/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.6 | $90.00 | Client Communication | 2596 |
| 12/16/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2597 |
| 12/16/2022 | Colby Qualls | Receipt and review of Minute Entry re Bench Trial | $150.00 | 0.1 | $15.00 | Case Management | 2598 |
| 12/16/2022 | Colby Qualls | Receipt and review of Minute Entry re Bench Trial | $150.00 | 0.1 | $15.00 | Case Management | 2599 |
| 12/16/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2600 |
| 12/16/2022 | Colby Qualls | Receipt and review of Order re Trial/Judgment | $150.00 | 0.1 | $15.00 | Case Management | 2601 |
| 12/19/2022 | Colby Qualls | Reviewing and Editing and revision of Deposition Designations | $150.00 | 0.4 | $60.00 | Trial Prep | 2603 |
| 12/20/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 2609 |
| 12/20/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2610 |
| 12/20/2022 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 2611 |
| 12/20/2022 | Colby Qualls | Conference with Paralegal via email re client status update email | $150.00 | 0.2 | $30.00 | In House Conference | 2613 |
| 12/20/2022 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 2614 |
| 1/13/2023 | Colby Qualls | Conference with VK via telephone re damages briefing | $150.00 | 0.1 | $15.00 | In House Conference | 2628 |
| 1/17/2023 | Paralegal | Preparation and drafting of Motion for Extension re: briefing | $100.00 | 0.5 | $50.00 | Case Management | 2635 |
| 1/17/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2637 |
| 1/17/2023 | Paralegal | Preparation and drafting of Motion for Extension re: Brief re: edits | $100.00 | 0.1 | $10.00 | Case Management | 2638 |
| 1/18/2023 | Colby Qualls | Receive, read and prepare response to email(s) from court reporter | $150.00 | 0.1 | $15.00 | Case Management | 2641 |
| 1/18/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2643 |
| 1/18/2023 | Colby Qualls | Reviewing and Editing and revision of Motion for Extension of Time to File Brief on Damages | $150.00 | 0.4 | $60.00 | Case Management | 2644 |
| 1/18/2023 | Colby Qualls | Receive, read and prepare response to email(s) from OC | $150.00 | 0.1 | $15.00 | Opposing Counsel Communication | 2647 |
| 1/18/2023 | Colby Qualls | Receipt and review of Order granting Motion for Extension | $150.00 | 0.1 | $15.00 | Case Management | 2652 |
| 1/18/2023 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.2 | $30.00 | Client Communication | 2653 |
| 1/20/2023 | Colby Qualls | Conference with VK via telephone re damages briefing | $150.00 | 0.2 | $30.00 | In House Conference | 2661 |
| 1/20/2023 | Vanessa Kinney | Work on Client's file: work on damages briefing | $300.00 | 1.4 | $420.00 | Post-Trial Brief | 2662 |
| 1/20/2023 | Vanessa Kinney | Receipt and review of post-trial order; research retaliation damages; work on damages briefing | $300.00 | 1.8 | $540.00 | Post-Trial Brief | 2664 |
| 1/20/2023 | Vanessa Kinney | Receipt and review of trial transcript from 12-12-22 - searching and taking notes from relevant portions | $300.00 | 2.1 | $630.00 | Post-Trial Brief | 2665 |
| 1/21/2023 | Vanessa Kinney | Work on Client's file: continue review and notes of trial transcript from 12/12/22 | $300.00 | 0.4 | $120.00 | Post-Trial Brief | 2667 |
| 1/21/2023 | Vanessa Kinney | Receipt and review of trial transcript from 12-13-22 - searching and taking notes from relevant portions | $300.00 | 4.2 | $1,260.00 | Post-Trial Brief | 2668 |
| 1/23/2023 | Colby Qualls | Conference with VK via telephone re damages briefing | $150.00 | 0.2 | $30.00 | In House Conference | 2669 |
| 1/23/2023 | Vanessa Kinney | Work on Client's file: continue review and notes of trial transcript from 12/13/22 | $300.00 | 2.5 | $750.00 | Post-Trial Brief | 2673 |
| 1/23/2023 | Vanessa Kinney | Work on Client's file: work on damages briefing | $300.00 | 2.3 | $690.00 | Post-Trial Brief | 2674 |
| 1/24/2023 | Colby Qualls | Conference with VK via telephone re briefing on damages | $150.00 | 0.2 | $30.00 | In House Conference | 2676 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | Entry |
|---|---|---|---|---|---|---|---|
| 1/24/2023 | Vanessa Kinney | Work on Client's file: work on damages briefing | $300.00 | 4.4 | $1,320.00 | Post-Trial Brief | 2678 |
| 1/25/2023 | Colby Qualls | Reviewing and Editing and revision of damages briefing | $150.00 | 1.2 | $180.00 | Post-Trial Brief | 2681 |
| 1/25/2023 | Colby Qualls | Conference with VK via telephone re damages briefing | $150.00 | 0.2 | $30.00 | In House Conference | 2682 |
| 1/25/2023 | Vanessa Kinney | Work on Client's file: work on retaliation damages briefing and email to CQ | $300.00 | 1.1 | $330.00 | Post-Trial Brief | 2683 |
| 1/26/2023 | Colby Qualls | Conference with VK via telephone re damages briefing | $150.00 | 0.1 | $15.00 | In House Conference | 2685 |
| 1/26/2023 | Colby Qualls | Work on Client's file: edit and revision of damages briefing; examination of trial transcripts; updating damages calculations | $150.00 | 1.9 | $285.00 | Post-Trial Brief | 2690 |
| 1/26/2023 | Colby Qualls | Conference with VK via telephone re damages briefing | $150.00 | 0.1 | $15.00 | In House Conference | 2691 |
| 1/26/2023 | Colby Qualls | Work on Client's file: reviewing and editing and revising damages brief; revising damages calculations; reviewing trial transcripts | $150.00 | 2.2 | $330.00 | Post-Trial Brief | 2692 |
| 1/26/2023 | Vanessa Kinney | Receipt and review of Trial transcript from 12-14-22 - searching and taking notes from relevant portions of Holmes testimony | $300.00 | 1.1 | $330.00 | Post-Trial Brief | 2694 |
| 1/26/2023 | Vanessa Kinney | Work on Client's file: Work on Damages briefing - add facts for Holmes; conduct legal research re: retaliation issues and update damages briefing | $300.00 | 2.1 | $630.00 | Post-Trial Brief | 2695 |
| 1/27/2023 | Colby Qualls | Work on Client's file: reviewing and editing and revision of damages brief; updating damages calculations; examination of trial transcript and plaintiff's exhibits | $150.00 | 2 | $300.00 | Post-Trial Brief | 2696 |
| 1/27/2023 | Colby Qualls | Work on Client's file: Reviewing and editing and revision of damages brief; update damages calculations; examination of trial transcript and exhibits | $150.00 | 0.4 | $60.00 | Post-Trial Brief | 2697 |
| 1/27/2023 | Colby Qualls | Work on Client's file: reviewing and editing and revision of damages brief; updating damages calculations; examination of trial transcripts and exhibits | $150.00 | 2.1 | $315.00 | Post-Trial Brief | 2698 |
| 1/27/2023 | Colby Qualls | Work on Client's file: Reviewing and editing and revision of damages briefing; updating damages calculations; examination of court transcripts and trial exhibits | $150.00 | 1.5 | $225.00 | Post-Trial Brief | 2699 |
| 1/27/2023 | Colby Qualls | Work on Client's file: Reviewing and editing revision of damages briefing; preparing damages exhibits to be filed | $150.00 | 1 | $150.00 | Post-Trial Brief | 2702 |
| 1/27/2023 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2704 |
| 1/28/2023 | Vanessa Kinney | Editing and revision of damages briefing | $300.00 | 0.8 | $240.00 | Post-Trial Brief | 2711 |
| 2/2/2023 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2714 |
| 2/2/2023 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2715 |
| 2/14/2023 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 2716 |
| 2/16/2023 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 2718 |
| 2/20/2023 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 2719 |
| 2/24/2023 | Colby Qualls | Receipt and review of Defendants' Trial Brief | $150.00 | 0.1 | $15.00 | Case Management | 2721 |
| 2/24/2023 | Colby Qualls | Conference with VK via telephone re damages briefing | $150.00 | 0.2 | $30.00 | In House Conference | 2722 |
| 3/2/2023 | Colby Qualls | Examination of Defendants' Trial Brief | $150.00 | 0.2 | $30.00 | Case Management | 2725 |
| 3/2/2023 | Colby Qualls | Conference with VK via telephone re Damages Trial Brief | $150.00 | 0.1 | $15.00 | In House Conference | 2728 |
| 3/16/2023 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 2731 |
| 3/23/2023 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2732 |
| 3/23/2023 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2733 |
| 3/27/2023 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 2734 |
| 4/3/2023 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.1 | $15.00 | Client Communication | 2735 |
| 4/14/2023 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 2739 |
| 4/20/2023 | Colby Qualls | PRIVILEGED INFORMATION | $150.00 | 0.3 | $45.00 | Client Communication | 2742 |
| 5/4/2023 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 2744 |
| 8/3/2023 | Law Clerk | Preparation and drafting of DF NOA. | $75.00 | 0.1 | $7.50 | Case Management | 2753 |
| 8/24/2023 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.2 | $20.00 | Client Communication | 2754 |
| 9/5/2023 | Paralegal | PRIVILEGED INFORMATION | $100.00 | 0.4 | $40.00 | Client Communication | 2757 |
| 10/2/2023 | Rebecca Matlock | Preparation and Drafting of Fee Petition: check billing invoice for vague/duplicative billing and privileged info (through Entry No. 700) | $250.00 | 1 | $250.00 | Fee Petition | 2761 |
| 10/3/2023 | Rebecca Matlock | Preparation and Drafting of Fee Petition: check billing invoice for vague/duplicative billing and privileged info | $250.00 | 1 | $250.00 | Fee Petition | 2762 |
| 10/4/2023 | Rebecca Matlock | Preparation and Drafting of Fee Petition: billing invoice final review | $250.00 | 1 | $250.00 | Fee Petition | 2763 |
| 10/10/2023 | Rebecca Matlock | Preparation and Drafting of Fee Petition: Motion and JS dec in support | $250.00 | 2 | $500.00 | Fee Petition | 2764 |
| 10/12/2023 | Rebecca Matlock | Preparation and drafting of Fee Petition: BIS | $250.00 | 1 | $250.00 | Fee Petition | 2765 |
| 10/20/2023 | Josh Sanford | Editing and revision of fee petition | $383.00 | 2 | $766.00 | Fee Petition | 2766 |
| 10/23/2023 | Josh Sanford | PRIVILEGED INFORMATION | $383.00 | 1 | $383.00 | Client Communication | 2767 |
| **Total:** | | | | **641.8** | **$115,010.60** | | |